# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF MISSOURI

SUSAN HURLOCK,                )

                     )

          **Plaintiff,**         )

v.                       )        **Case No. 4:18-cv-00008-GAF**

                     )

BARRY M. ELAM and        )

                     )

PAVESTONE, LLC,          )

                     )

         **Defendants.**       )

## DEFENDANTS' EXPERT DESIGNATIONS

COME NOW Defendants Pavestone, LLC and Barry M. Elam (hereinafter "Defendants"), by and through counsel, and pursuant to Federal Rule 26(a)(2) and the Scheduling and Trial Order entered in this matter, hereby disclose the following experts for trial:

**I.**     **Retained Experts**

Robert S. McKinzie
*McKinzie & Associates*
16012 Metcalf Ave. Ste 300
Overland Park, KS 66085

(i)     The general nature of the subject matter of Mr. McKinzie's opinions in this matter and summary of all the facts, opinions, basis and reasons for them are set forth in the attached report marked **Exhibits A** and **B**;

(ii)    The facts or data considered by Mr. McKinzie in forming his opinions are referenced in the attached report marked **Exhibits A** and **B**;

(iii)   The exhibits and records used to summarize or support Mr. McKinzie's opinions are referenced in the attached report marked **Exhibit A** and **B**. Defendants may also use Mr. McKinzie's CV, his references, the subject police report, and any deposition testimonies as exhibits in this case;

(iv)   Mr. McKinzie's qualifications to render his opinions are set forth in the attached CV marked **Exhibit C**, including a list of publications he authored in the past 10 years;

(v)    Mr. McKinzie's testimony as an expert at trial or by deposition during the

previous 4 years is set forth in the attached list marked **Exhibit C**;

(vi)    Mr. McKinzie is paid $225.00 per hour for his time as an expert, including for the study and testimony in this case.

## II.    Non-Retained Experts

Defendants reserve the right to and may present and offer expert testimony from Plaintiff's treating physicians and medical providers that have been disclosed in discovery, including those listed in Plaintiff's expert designations. These treating physicians and medical providers may offer opinions regarding Plaintiff's injuries, diagnosis, treatments, prognosis, permanency and/or causation, based upon their respective medical records that have been produced and obtained in discovery.

Defendants reserve the right to call as expert witnesses at trial all individuals identified as experts by Plaintiff, both retained and non-retained.

Respectfully submitted,

**FRANKE SCHULTZ & MULLEN, P.C.**

*/s/ Christopher A. Brackman*
JOHN E. FRANKE     MO #34908
CHRIS A. BRACKMAN     MO #56855
8900 Ward Parkway
Kansas City, Missouri 64114
(816) 421-7100
(816) 421-7915 (Fax)
jfranke@fsmlawfirm.com
cbrackman@fsmlawfirm.com
**Attorneys for Defendants**

## CERTIFICATE OF SERVICE

       It is hereby certified that notification of filing of this document was served electronically via the Court's ECF Filing System, and a copy of the above was sent via e-mail, this 1st day of October 2018 to:

Chad C. Lucas
Brian L. Allard
Kuhlman & Lucas, LLC
1100 Main St., Ste. 2550
Kansas City, MO 64105
P: 816-799-0330
F: 816-799-0336
chad@kuhlmanlucas.com
brian@kuhlmanlucas.com
**Attorneys for Plaintiff**


*/s/ Christopher A. Brackman*
**Attorney for Defendants**



Report For


Chris Brackman

Franke Schultz & Mullen

8900 Ward Parkway

Kansas City MO 64114, USA


Reconstruction / Investigation

Motor Vehicle Collision

Date:    June 28, 2016

Location:  NE Colbern Rd at NE Town Center Blvd.

Jackson County, Lee's Summit, MO., USA

Lat 38.9462589 Long -94.3695314

Time: 11:53 AM

Report Date: September 27th. 2018

For the case of:

Hurlock vs Elam and Pavestone

McKinzie Case No 201803-3730

16012 Metcalf Ave

Suite 300

Overland Park, KS 66085


EXHIBIT A

# Table of Contents

## Introduction

At the request of Chris Brackman, I have completed an analysis / reconstruction of a two-vehicle crash. The scope of the reconstruction is open ended. The focus of the reconstruction is identifying vehicle positions during the conflict, vehicle speed and other causative factors.

## Background

At about noon on June 28, 2016 a two-vehicle collision occurred at the intersection of NE Colbern Rd. and NE. Town Center Blvd. in Lee's Summit Missouri.  The traffic conflict occurred during a left turn maneuver as Barry Elam operating a 2014 Freightliner pulling a flatbed trailer turned from eastbound on NE Colbern to northbound on Town Center. As that turn maneuver was nearly completed the right rear side of the trailer, just forward of the trailer axles, was struck by a 2005 Chevrolet Impala driven by Susan Hurlock. Hurlock had been westbound on NE Colburn. See figure 1.



*Figure 1Area map.*

## Methodology

In preparation for this analysis, the following information was examined and or developed.

Lee's Summit police report

Supplied photographs

Area maps

Aerial images

Chevrolet Impala examination

CDR report

AutoStats and recall reports

Carfax report

Forensic map of crash site

Deposition

      Barry Elam

      Susan Hurlock

      James Loumiet

Fire reports

Logs

Defendants supplied docs

Plaintiffs supplied Docs

## Scene of the Collision

Post collision the crash site is documented using forensic mapping. This system utilizes a hybrid electronic total station. Each point of interest is measured using polar coordinate geometry from the station position or global positioning system data. These points are then assigned graphic attributes by way of map coding. The position coordinates are then displayed graphically in a map format from the collected data and assigned codes. The measurement database is appended to this report.

NE Colbern Rd. is a four-lane asphalt surface roadway with a dedicated left turn lane at the intersection of Town Center Boulevard. The two westbound lanes on NE Colbern are

23.5 feet wide. The left turn lane from eastbound NE Colbern to northbound Town Center is 10.5 feet wide and about 172 feet long. There are three lanes southbound on Town Center; a dedicated right turn lane, the center lane is optional to drive straight ahead or turn left, and the dedicated left turn lane. Town Center can accommodate two northbound lanes and has a total width of 58 feet.

Colbern Road west of the intersection has a positive grade in the eastbound direction of 5%. Eastbound on NE Colbern Road immediately west of the intersection the grade is -4.5%, transitioning to -2.1% at the end of the painted yellow lines east of the intersection. NE Colburn elevation peaks near the top of the vertical curve at the east side of the first intersection east of Town Center Boulevard. The number one westbound lane has a -1.3% cross slope to the north. See figure 2.

Delineation is provided along both roads with painted lines that all have a good contrast to the roadway surface. Traffic at the intersection is controlled by a modern traffic light system. Westbound traffic is controlled by a standard red, yellow and green signal. Traffic eastbound turning north can have either a green arrow or green ball requiring a yield to westbound traffic.



*Figure 2 Oblique Northeast view of intersection*

Sight distance is the length of roadway visible to a driver. In this case as a westbound vehicle approaches the peak of the vertical curve (hill crest) the sight distance increases. Using the Forensic mapping data captured from the roadway a 3D model is created to evaluate sight distance. See figure 3.



*Figure 3 Forensic Map Sight Distance*

From the Impala mid windshield position a clear view of the intersection is available at 374 feet east of the eastbound stop bar. From the Freightliner mid windshield at 7.5 ft AGL, stopped at the intersection the Impala is available to be seen 512 feet to the east. At this position the vehicle body above the bumper can be seen.

## Examination of Vehicles

### Chevrolet

The Impala was made available for examination and EDR imaging. See figure 4.



*Figure 4 Impala*

The vehicle was originally sold as a rental car and was not equipped with anti-lock brakes. See Car Fax report, page 2.

The Chevrolet is equipped with a passive restraint system (Airbag System) that may be deployed in a collision if certain parameters are met. Information pertinent to collision investigations may be recorded in the systems Airbag Control Module (ACM), event data recorder (EDR). There are two types of events that may be retained in the EDR, the Deployment event and the Non-Deployment event. The Deployment event will be locked when the vehicles airbags are deployed. The Non-Deployment event will be held for 250 ignition cycles or may be overwritten by more significant events depending on the vehicle age. Bosch's Crash Data Retrieval software version 17.8 was used to image the module. The extracted CDRx proprietary file has been re-read and processed using the most current version 17.9 resulting in the same data as originally imaged. The 17.9 version of the data extraction is attached to this report.

A complete deployment event was recorded during the collision. Key cycle increase was three from deployment to investigation. The tire size on the vehicle is correct according to the Autostats report. The driver's door could not be opened to check the door sticker.

The report indicates the Chevrolet was traveling 30 miles per hour five seconds before AE (Algorithm Enable). From AE to the deploy command was 75 milliseconds. Pre-crash data is recorded asynchronously. The 1.0 second Pre-crash data value (most recent recorded data point) is the data point last sampled before AE. The last data point may have been captured just before AE but no more than 1.0 second before AE. All subsequent Pre-crash data values are referenced from this data point. See figure 5.

| Seconds Before AE | Vehicle Speed (MPH) | Engine Speed (RPM) | Percent Throttle |
|---|---|---|---|
| -5 | 30 | 896 | 0 |
| -4 | 2 | 576 | 0 |
| -3 | 1 | 576 | 0 |
| -2 | 0 | 576 | 0 |
| -1 | 0 | 640 | 0 |

| Seconds Before AE | Brake Switch Circuit State |
|---|---|
| -8 | OFF |
| -7 | OFF |
| -6 | OFF |
| -5 | ON |
| -4 | ON |
| -3 | ON |
| -2 | ON |
| -1 | ON |

*Figure 5 Chevrolet CDR pre-crash data V 17.9*

We see the speed reduce from 30 to 2 then 1 followed by two speed recordings at zero MPH. The brake circuit switch became active at -5 seconds with three not activated recordings before that. Without a brake application I would not expect a significant speed reduction before this time. However, we do not know whether the brakes were applied for example .01 seconds before -5 or .99 seconds before -5. At first glance we would assume the vehicle wheels locked that created the zero-speed reading as this data originates from the VSS of the powertrain control module and is transmitted through the vehicles communication network to the SDM, (sensing diagnostic control). The data recorded during the collision is the speed change of the vehicle. At 150 milliseconds the speed had slowed 27.28 miles per hour. See figure 6.

| Time (milliseconds) | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recorded Velocity Change (MPH) | -2.79 | -4.03 | -5.58 | -7.44 | -9.92 | -13.95 | -17.87 | -21.08 | -23.25 | -24.18 | -24.80 | -25.42 | -25.73 | -26.86 | -27.28 |

*Figure 6 Recorded velocity change during the collision.*

## Freightliner

The Freightliner and Trans trailer were not available for examination. A supplied photo depicts the contact damage area forward of the trailer tires. This area is at the front of the trailer tandem slider on the right side. See figure 7.



*Figure 7 Trailer contact damage area*

The trailer is empty but transporting a forklift attached to the rear of the trailer. Elam stated on Page 76, line 23 "I am 48 feet long… five feet on top of it… 53 feet long. When a 48 ft trailer with Forklift is placed on the forensic map I can graphically match the scene photos with the vehicle at rest. See figure 8 and 9.



*Figure 8 trailer at rest*



*Figure 9 Scene Photo looking NNE*

He does not say the distance (53 ft) includes the tractor.  The actual length of the tractor semi-trailer combination with the lift is 67.8 ft.


The Omnitracs electronic control data was supplied for review.

A hard brake incident on the ramp to NE Douglas preceding the traffic light occurred earlier the same day.  Following this recorded event, we see an acceleration from the ramp to northbound on NE Douglas.  This maneuver took a total of 21 seconds before the tractor was completely northbound.  See Figure 10.

| | | | | |
|---|---|---|---|---|
| 6.0 | 38.94374 | -94.37840 | N (0°) | 0.0 |
| 7.0 | 38.94374 | -94.37640 | N (0°) | 0.4 |
| 8.0 | 38.94374 | -94.37840 | E (93°) | 2.7 |
| 9.0 | 38.94374 | -94.37837 | E (88°) | 5.9 |
| 10.0 | 38.94374 | -94.37834 | E (85°) | 6.5 |
| 11.0 | 38.94374 | -94.37830 | E (82°) | 7.3 |
| 12.0 | 38.94376 | -94.37827 | ENE (71°) | 8.1 |
| 13.0 | 38.94378 | -94.37823 | ENE (60°) | 8.3 |
| 14.0 | 38.94380 | -94.37820 | NE (47°) | 10.8 |
| 15.0 | 38.94384 | -94.37817 | NE (38°) | 10.9 |
| 16.0 | 38.94388 | -94.37814 | NNE (24°) | 12.4 |
| 17.0 | 38.94393 | -94.37812 | NNE (14°) | 14.6 |
| 18.0 | 38.94399 | -94.37811 | N (6°) | 14.5 |

*Figure 10 Black Box Event Detail dated 6-28-16 06:13AM pages 3/4 and 4/4 (LOG pages 48-49 of PDF)*

In figure 11 the beginning latitude longitude are plotted to a point where the tractor would begin northbound. At this position we see the vehicle speed is already 10.8 miles per hour and had moved about 62 feet.



*Figure 11 Plotted positions from event data.*

This turn movement represents an average acceleration of .06 g's. See figure 12.



*Figure 12 Acceleration calculation from ramp to Douglas*

## Special Topics

### Weather

Weather Data from the automated surface observation system at the Lee's Summit Municipal Airport indicates the sky conditions were scattered clouds. Visibility is listed at 10 miles. The temperature was 69°; humidity 84% and the winds were recorded at 7 MPH from 130°. In the previous hours to the crash it was raining. Photos taken after the crash indicate the pavement was still damp. Weather should not be a contributing circumstance to this crash. The pavement would have a reduced coefficient of friction from dry conditions. See figure 13.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 997 ft. Lat: 38.9597° N Lon: -94.3714° W
Station: LEES SUMMIT MUNICIPAL AIRPORT, MO US 53879

**Local Climatological Data**
**Hourly Observations**
**June 2016**
Generated on 09/29/2018

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

| Date (LST) | Time (LST) | Station Type | Sky Conditions | Visibility | Weather Type (see documentation) AU \| AW \| MW | Dry Bulb Temp (F) | (C) | Wet Bulb Temp (F) | (C) | Dew Point Temp (F) | (C) | Rel Hum % | Wind Speed (MPH) | Wind Dir (Deg) | Wind Gusts (MPH) | Station Press (inHg) | Press. Tend | Net 3-Hr Change (inHg) | Sea Level Press. (inHg) | Report Type | Precip Total (in) | Altimeter Setting (inHg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 28 | 0053 | 7 | CLR:00 | 10.00 | | 77 | 25.0 | 72 | 22.0 | 69 | 20.6 | 77 | 0 | 000 | | 29.05 | | | | 30.10 | FM-15 | 0.00 | 30.13 |
| 28 | 0153 | 7 | CLR:00 | 10.00 | | 74 | 23.3 | 71 | 21.5 | 69 | 20.6 | 85 | 3 | 350 | | 29.05 | | | | 30.10 | FM-15 | 0.00 | 30.13 |
| 28 | 0253 | 7 | CLR:00 | 10.00 | | 73 | 22.8 | 70 | 21.3 | 69 | 20.6 | 87 | 7 | 010 | | 29.05 | 6 | +0.01 | | 30.10 | FM-15 | 0.00 | 30.13 |
| 28 | 0353 | 7 | CLR:00 | 10.00 | | 73 | 22.8 | 70 | 21.3 | 69 | 20.6 | 87 | 3 | 060 | | 29.06 | | | | 30.11 | FM-15 | 0.00 | 30.14 |
| 28 | 0453 | 7 | CLR:00 | 10.00 | | 71 | 21.7 | 69 | 20.6 | 68 | 20.0 | 90 | 6 | 050 | | 29.07 | | | | 30.12 | FM-15 | 0.00 | 30.15 |
| 28 | 0553 | 7 | SCT:04 33 | 10.00 | | 74 | 23.3 | 69 | 20.8 | 67 | 19.4 | 79 | 10 | 050 | | 29.10 | 3 | -0.05 | | 30.15 | FM-15 | 0.00 | 30.18 |
| 28 | 0653 | 7 | CLR:00 | 10.00 | | 74 | 23.3 | 68 | 20.1 | 65 | 18.3 | 74 | 14 | 070 | | 29.11 | | | | 30.16 | FM-15 | 0.00 | 30.19 |
| 28 | 0753 | 7 | FEW:02 38 | 10.00 | | 74 | 23.3 | 68 | 19.8 | 64 | 17.8 | 71 | 10 | 060 | | 29.13 | | | | 30.18 | FM-15 | 0.00 | 30.21 |
| 28 | 0849 | 7 | FEW:02 25 SCT:04 49 BKN:07 70 | 10.00 | VCTS:7 \|\| | 73 | 23.0 | 67 | 19.3 | 63 | 17.0 | 69 | 8 | 310 | | 29.18 | | | | | FM-16 | | 30.26 |
| 28 | 0853 | 7 | FEW:02 25 BKN:07 47 BKN:07 70 | 10.00 | VCTS:7 \|\| | 73 | 22.8 | 66 | 18.9 | 62 | 16.7 | 69 | 8 | 310 | | 29.18 | 1 | -0.07 | 30.23 | FM-15 | T | 30.26 |
| 28 | 0912 | 7 | FEW:02 46 OVC:08 110 | 10.00 | -RA:02 \|RA \| | 71 | 21.7 | 66 | 18.9 | 63 | 17.2 | 76 | 14 | 010 | | 29.19 | | | | | FM-16 | 0.01 | 30.27 |
| 28 | 0938 | 7 | OVC:08 110 | 10.00 | VCTS:7 -RA:02 \|RA \| | 69 | 20.6 | 65 | 18.5 | 63 | 17.2 | 81 | 15 | 020 | | 29.19 | | | | | FM-16 | | 30.27 |
| 28 | 0951 | 6 | OVC:08 110 | 9.00 | -RA:02 \|RA \| | 68 | 20.0 | 65 | 18.3 | 63 | 17.0 | 83 | 16 | 050 | | 29.18 | | | | | FM-16 | | 30.26 |
| 28 | 0953 | 7 | OVC:08 110 | 9.00 | -RA:02 \|RA \| | 68 | 20.0 | 65 | 18.3 | 63 | 17.2 | 84 | 15 | 050 | | 29.18 | | | | 30.23 | FM-15 | 0.03 | 30.26 |
| 28 | 1003 | 7 | OVC:08 110 | 10.00 | VCTS:7 -RA:02 \|RA \| | 67 | 19.4 | 65 | 18.1 | 63 | 17.2 | 87 | 10 | 060 | | 29.18 | | | | | FM-16 | T | 30.26 |
| 28 | 1018 | 7 | OVC:08 110 | 8.00 | -RA:02 \|RA \| | 67 | 19.4 | 64 | 17.7 | 62 | 16.7 | 84 | 15 | 070 | | 29.16 | | | | | FM-16 | 0.02 | 30.24 |
| 28 | 1053 | 7 | SCT:04 120 | 10.00 | | 67 | 19.4 | 65 | 18.1 | 63 | 17.2 | 87 | 13 | 080 | | 29.13 | | | | 30.19 | FM-15 | 0.03 | 30.21 |
| 28 | 1153 | 7 | SCT:04 120 | 10.00 | | 69 | 20.6 | 66 | 18.8 | 64 | 17.8 | 84 | 7 | 130 | | 29.11 | 8 | +0.07 | | 30.16 | FM-15 | 0.00 | 30.19 |
| 28 | 1253 | 7 | CLR:00 | 10.00 | | 76 | 24.4 | 69 | 20.5 | 65 | 18.3 | 69 | 0 | 000 | | 29.11 | | | | 30.16 | FM-15 | 0.00 | 30.19 |
| 28 | 1353 | 7 | CLR:00 | 10.00 | | 82 | 27.8 | 70 | 20.9 | 63 | 17.2 | 53 | 6 | 020 | | 29.10 | | | | 30.15 | FM-15 | 0.00 | 30.18 |
| 28 | 1453 | 7 | CLR:00 | 10.00 | | 81 | 27.2 | 70 | 21.4 | 65 | 18.3 | 58 | 9 | 090 | | 29.09 | 8 | +0.01 | | 30.15 | FM-15 | 0.00 | 30.17 |
| 28 | 1553 | 7 | CLR:00 | 10.00 | | 81 | 27.2 | 70 | 21.4 | 65 | 18.3 | 58 | 6 | 110 | | 29.06 | | | | 30.11 | FM-15 | 0.00 | 30.14 |
| 28 | 1653 | 7 | CLR:00 | 10.00 | | 83 | 28.3 | 72 | 22.0 | 66 | 18.9 | 57 | 7 | 070 | | 29.03 | | | | 30.09 | FM-15 | 0.00 | 30.11 |
| 28 | 1753 | 7 | CLR:00 | 10.00 | | 83 | 28.3 | 71 | 21.4 | 64 | 17.8 | 53 | 11 | 060 | | 29.03 | 6 | +0.07 | | 30.07 | FM-15 | 0.00 | 30.10 |
| 28 | 1853 | 7 | CLR:00 | 10.00 | | 82 | 27.8 | 71 | 21.5 | 65 | 18.3 | 56 | 3 | 090 | | 29.03 | | | | 30.09 | FM-15 | 0.00 | 30.10 |
| 28 | 1953 | 7 | CLR:00 | 10.00 | | 79 | 26.1 | 70 | 21.4 | 66 | 18.9 | 65 | 5 | 120 | | 29.03 | | | | 30.07 | FM-15 | 0.00 | 30.10 |
| 28 | 2053 | 7 | CLR:00 | 10.00 | | 76 | 24.4 | 69 | 20.8 | 66 | 18.9 | 72 | 3 | 150 | | 29.03 | 1 | -0.00 | | 30.08 | FM-15 | 0.00 | 30.12 |
| 28 | 2153 | 7 | CLR:00 | 10.00 | | 76 | 24.4 | 69 | 20.5 | 65 | 18.3 | 69 | 0 | 000 | | 29.06 | | | | 30.12 | FM-15 | 0.00 | 30.14 |
| 28 | 2253 | 7 | CLR:00 | 10.00 | | 74 | 23.3 | 69 | 20.6 | 66 | 18.9 | 76 | 0 | 000 | | 29.06 | | | | 30.12 | FM-15 | 0.00 | 30.14 |
| 28 | 2353 | 7 | CLR:00 | 10.00 | | 71 | 21.7 | 68 | 19.9 | 66 | 18.9 | 84 | 0 | 000 | | 29.06 | 1 | -0.04 | | 30.12 | FM-15 | 0.00 | 30.14 |

*Figure 13 NOAA weather data from KLXT*

## Statement Analysis

See depositions.

Gerren Watson is recorded in the police report as a witness. His deposition will be reviewed upon delivery.

## Reconstruction

The rest positions of the vehicles, as viewed in the few scene photos, indicates the tractor semitrailer and Chevrolet have post impact movement in a north direction. See figure 14.



*Figure 14 Vehicles at final rest*

The contact damage areas are clearly separated at rest. The front of the Impala has rotated to the right as the trailer pulls the front end. Hurlock states on page 28 line 5 that she was driving on the inside number 1 lane. The roadway geometry indicates this lane has a cross slope of -1.3%. If the impala locked all wheels and was sliding the vehicle would clearly drift to the right down the cross slope. This lateral movement and the post impact rotation are consistent with her statement of driving in the inside lane and the final rest positions.

The CDR data allows for the analysis of the Impala speed from different perspectives. If the vehicle speed was 30 MPH and emergency braking applied locking all wheels, the vehicle would drift right while loosing speed. The slide to stop distance however would be about 66 feet. See figure 15.



*Figure 15 Impala slide.*

This does not match the CDR report as the vehicle remained at 0-wheel speed for another 2 seconds while sliding then still had sufficient energy to suffer a 27 mile per hour change in speed. Not all of which is attributable to the Impala. Because the trailer is turning and has a relatively small vector in the easterly direction this opposes the Impala westerly vector and increases the change of velocity or impulse for the Impala.

If we assume on the other hand the Impala end speed for example is 20 MPH and the Impala has slid for 4 seconds, (least slide time if AE close to last record) the initial speed is then calculated at 59 miles per hour. See figure 16.



*Figure 16 Impala end speed 20 calculating initial*

In order for this to be true, the initial speed reported by the CDR must be incorrect.

Lastly if we assume the Delta V is correct but lower than 27 and the initial speed is correct at 30, then the time must be wrong.

The collision damage may reflect close to the change of velocity by a comparison to the equivalent barrier speed[1]  Using the crush measurements to make this comparison we see the CDR is likely to have properly measured the velocity change in the crash.

See figure 17.



*Figure 17 Equivalent barrier speed.*

Given this relatively close comparison, it is more likely than not there is more brake application between -5 to -6 seconds before AE.

With an initial speed of 45 the braking distance is 150 feet and requires 4.5 seconds. See figure 18.

The perception reaction time[2] process is comprised of four main acts. First is the detection phase. Presentation of an object occurs and must be detected. Conspicuity and motion are just two issues affecting the objects ability to be detected. The eye focuses on the object, but we have not identified it. Second is the identification phase. The object is available, detected and now being identified. Issues of identification include light, visibility, how many times and how often the observer has seen this object before. Once identification is made, a threat assessment is completed considering such problems as; size, speed, and trajectory. Once the threat assessment is complete, the observer moves into the third phase, decision. Based upon what the observer knows, a decision is made relative to the threat assessment. A very low threat level might constitute a decision to do nothing. Conversely, a high threat level might dictate an emergency brake application or an evasive turning maneuver. The more choices an observer is met with in combination

with the environment may create a complex[3] situation. Once the decision is made how to act, a response is initiated from the motor center of the brain to muscle groups capable of affecting the response. Beyond this issue is the addition of mechanical lag time prior to initiation of altered physical motion of a vehicle.

Perception response time must be considered to determine the brake application position. I would not expect this time to exceed 2 seconds.



*Figure 18 Impala braking distance*

The pre-crash Freightliner movement is determined from the mapping data at 97.3feet. The time required to move this distance is calculated at 10 seconds. See figure 19.



*Figure 19 Freightliners acceleration*

From a stop position at the stop bar this placed the Impala at about 446 feet to the east if traveling at 30 miles per hour. Impala speed at 30 x 1.466 x 10 seconds = 439.8. However, if traveling at 59 miles per hour the impala position would be 59 x 1.466 x 10 = 865 feet to the east.

## Opinion

Based upon my investigation, reconstruction, analysis and review of materials provided to me, along with my personal site examination, I offer certain facts, inferences and conclusions that are subject to change pending the discovery of new or presentation of additional information.

Weather was not a contributing factor

> *Weather data, (figure 13) scene photographs (figures 9 and 14)*

The roadway was not a contributing factor.

> *Site examination and Forensic Mapping*

I have reviewed no material that suggests a mechanical deficiency contributed to this crash.

*Impala inspection, Inspections docs from pre-trip Logs*

If the Impala was traveling at 30 MPH it was within the field of view of the Freightliner driver but the collision would not have occurred with 5 seconds of braking.

*Time distance analysis, 3d Model of roadway Figure 3*

If the Impala was traveling 59 MPH or greater it was not available to be seen by the driver of the Freightliner.

*Time distance analysis Figure 16, 3d model of roadway*

The Freightliner was moving approximately ten seconds before the collision.

*Acceleration analysis, Figure 19*

A non-ABS vehicle traveling the speed limit of 45 MPH can be braked to a stop at 150 feet in 4.5 seconds.

*Figure 18*



R.S. McKinzie

Senior Reconstructionist

# Appendices

Mapping Data

CDR Report 17.9

Car Fax report

---

[1] EQUIVALENT BARRIER SPEED

Most commonly used to describe the equivalent impact speed into a flat rigid barrier to produce the same amount of crush as is showing on a case vehicle. Somewhat differently it can be defined as the speed needed in a rigid barrier impact to produce the same crush energy as is accessed in a case vehicle. The concept of equivalent barrier speed is only satisfactory when conditions of a given collision approximate to the pattern of damage which occurs in the standard barrier test. The more a struck object varies from the rigid barrier, the less satisfactory is the E.B.S.. For example, a car hitting a Styrofoam covered barrier at 30 M.P.H. would exhibit less crush than would occur if there was no energy-absorbing foam on the barrier. In an extreme case the foam could be four feet thick and absorb most of the vehicles kinetic energy leaving the car looking as if it had hit a rigid barrier at 5 M.P.H., when in fact it was traveling at 30 M.P.H.

[2] DRIVER PERCEPTION REACTION TIME

The interval of time lapse between the instant a driver first perceives a reason to stop or maneuver his vehicle and the instant he takes action.

[3] COMPLEX REACTION TIME

Complex reaction time is that reaction time determined in cases where there are multiple stimuli each with its own response. In these multiple-choice situations, where the stimulus may be simple but the number of choices is great the reaction time increases with the number of choices. Complex reaction time is also known as disjunctive reaction time.

| Job Desc | Crew | Inst Num | Temp | Pressure | Start Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3730 | KK CH | iX | | | 08/20/18 | | | | |
| Note | --Projection Parameters: UTM Zone=11,Hemisphere=North | | | | | | | | |
| Note | --Datum Parameters: Delta X=0.000000,Delta Y=0.000000,Delta Z=0.000000 | | | | | | | | |
| Note | --Ellipsoid Parameters: Equitorial Radius (a)=6378137.000000,Polar Radius (b)=6356752.314140,Inverse Flattening (1/f)=298.257222 | | | | | | | | |
| Note | --Instrument Selected: Type=Total Station,Profile=iX,Model=iX | | | | | | | | |
| Store Pt Type | Pt Num | X | Y | Z | Desc | | | | |
| SP | 1 | 0.000 | 0.000 | 0.000 | RP1 | | | | |
| Note | --EDM Mode: IR Rapid | | | | | | | | |
| Note | --Application Prism: -7.0mm Instrument Prism: 0.0mm | | | | | | | | |
| Note | --Orientation | | | | | | | | |
| Note | --setup_time,DT08-19-2018,TM07:45:40 | | | | | | | | |
| Occupied Pt | BS Pt | BS Azm | BS Read | Inst Ht | | | | | |
| 1 | | 273.3981° | 273.3981° | 5.33 | | | | | |
| Shot Type | Shot Pt | Targ Ht | Hz Ang | Vt Ang | Slp Dist | Desc | X | Y | Elev |
| SS | 99 | | 273.3981° | 90.0925° | 50.00 | RP1 | -49.917 | 2.964 | -0.751 |
| Note | --setup_time,DT08-19-2018,TM07:45:44 | | | | | | | | |
| Occupied Pt | BS Pt | BS Azm | BS Read | Inst Ht | | | | | |
| 1 | 99 | | 273.3981° | 5.33 | | | | | |
| Note | --Orientation Notes | | | | | | | | |
| Note | -- Observed Values:   HA 273Â°23'53" VA 90Â°05'33" SD 50.00' HD 50.00' HR 6.00' | | | | | | | | |
| Note | -- Observed Reference:  Direction (Point Stored) | | | | | | | | |
| Note | --Instrument Selected: Type=Total Station,Profile=RCPR5,Model=iX | | | | | | | | |
| Shot Type | Shot Pt | Targ Ht | Hz Ang | Vt Ang | Slp Dist | Desc | X | Y | Elev |
| SS | 100 | 6.00 | 133.9536° | 86.8344° | 34.80 | EP | 25.018 | -24.120 | 1.252 |
| SS | 101 | 6.00 | 124.5214° | 87.1603° | 28.36 | EP | 23.337 | -16.052 | 0.735 |
| SS | 102 | 6.00 | 113.8367° | 86.9381° | 22.07 | EP | 20.154 | -8.904 | 0.509 |
| SS | 103 | 6.00 | 96.2214° | 85.9103° | 12.30 | EP | 12.191 | -1.329 | 0.207 |
| SS | 104 | 6.00 | 313.8225° | 87.6808° | 6.25 | EP | -4.506 | 4.324 | -0.417 |
| SS | 105 | 6.00 | 277.2247° | 90.7850° | 62.89 | EP | -62.385 | 7.908 | -1.532 |
| SS | 106 | 6.00 | 275.4447° | 91.1831° | 125.51 | EP | -124.922 | 11.907 | -3.261 |
| SS | 107 | 6.00 | 274.8636° | 91.4822° | 183.87 | EP | -183.151 | 15.584 | -5.426 |
| SS | 108 | 6.00 | 274.5819° | 91.7461° | 246.28 | EP | -245.378 | 19.665 | -8.174 |
| SS | 109 | 6.00 | 274.0419° | 91.9300° | 256.49 | EP | -255.711 | 18.069 | -9.308 |
| SS | 110 | 6.00 | 274.0197° | 91.9353° | 261.51 | EP | -260.717 | 18.321 | -9.501 |
| SS | 111 | 6.00 | 274.5158° | 91.8089° | 267.55 | EP | -266.586 | 21.055 | -9.115 |
| SS | 112 | 6.00 | 273.9061° | 91.8347° | 277.90 | EP | -277.112 | 18.921 | -9.567 |
| SS | 113 | 6.00 | 272.6950° | 91.8992° | 285.23 | EP | -284.757 | 13.404 | -10.123 |
| SS | 114 | 6.00 | 272.6750° | 92.1100° | 342.81 | EP | -342.204 | 15.988 | -13.292 |
| SS | 115 | 6.00 | 273.6906° | 92.1296° | 348.50 | EP | -347.543 | 22.417 | -13.565 |
| SS | 116 | 6.00 | 274.2744° | 92.1678° | 361.49 | EP | -360.231 | 26.924 | -14.344 |
| SS | 117 | 6.00 | 274.4861° | 92.1833° | 367.81 | LL | -366.421 | 28.749 | -14.683 |
| SS | 118 | 6.00 | 274.4931° | 92.1792° | 365.92 | LL | -364.536 | 28.645 | -14.584 |
| SS | 119 | 6.00 | 276.1519° | 92.1258° | 366.09 | LL | -363.731 | 39.205 | -14.250 |
| SS | 120 | 6.00 | 277.8708° | 92.0753° | 366.40 | LL | -362.714 | 50.143 | -13.938 |
| SS | 121 | 6.00 | 279.6200° | 92.0517° | 367.11 | LL | -361.715 | 61.309 | -13.813 |
| SS | 122 | 6.00 | 279.5856° | 92.0578° | 369.00 | LL | -363.618 | 61.409 | -13.920 |
| SS | 123 | 6.00 | 277.8542° | 92.0811° | 368.39 | LL | -364.698 | 50.309 | -14.048 |
| SS | 124 | 6.00 | 276.1092° | 92.1419° | 371.13 | LL | -368.763 | 39.469 | -14.554 |
| SS | 125 | 6.00 | 276.0342° | 92.1753° | 381.46 | LL | -379.077 | 40.071 | -15.149 |
| SS | 126 | 6.00 | 275.8483° | 92.2522° | 410.75 | LL | -408.296 | 41.821 | -16.812 |
| SS | 127 | 6.00 | 277.1944° | 92.2656° | 440.10 | LL | -436.293 | 55.074 | -18.068 |
| SS | 128 | 6.00 | 274.1806° | 92.3500° | 439.35 | EP | -437.812 | 32.001 | -18.685 |
| SS | 129 | 6.00 | 274.0736° | 92.4583° | 547.77 | EP | -545.882 | 38.877 | -24.165 |
| SS | 130 | 6.00 | 273.8272° | 92.5250° | 557.62 | EP | -555.840 | 37.184 | -25.236 |
| SS | 131 | 6.00 | 273.8300° | 92.5275° | 562.50 | EP | -560.697 | 37.536 | -25.476 |
| SS | 132 | 6.00 | 274.0547° | 92.4533° | 567.40 | EP | -565.465 | 40.084 | -24.958 |
| SS | 133 | 6.00 | 276.4497° | 92.3756° | 553.61 | LL | -549.637 | 62.135 | -23.617 |
| SS | 134 | 6.00 | 273.9697° | 92.3244° | 683.37 | EP | -681.168 | 47.270 | -28.386 |
| SS | 135 | 6.00 | 273.6814° | 92.2797° | 694.71 | EP | -692.726 | 44.571 | -28.304 |
| SS | 136 | 6.00 | 273.0781° | 92.2431° | 704.15 | EP | -702.599 | 37.782 | -28.230 |
| SS | 137 | 6.00 | 274.9683° | 92.2842° | 690.95 | LL | -687.811 | 59.793 | -28.208 |
| SS | 138 | 6.00 | 275.8531° | 92.2564° | 692.26 | LNYELL | -688.116 | 70.540 | -27.925 |
| SS | 139 | 6.00 | 275.9103° | 92.2542° | 692.22 | LNYELL | -688.006 | 71.223 | -27.897 |
| SS | 140 | 6.00 | 276.7828° | 92.2414° | 692.60 | LL | -687.230 | 81.738 | -27.757 |
| SS | 141 | 6.00 | 278.7633° | 92.3189° | 678.89 | LL | -670.419 | 103.347 | -28.139 |
| SS | 142 | 6.00 | 277.7458° | 92.2700° | 690.54 | LL | -683.701 | 92.997 | -28.021 |
| SS | 143 | 6.00 | 280.4131° | 92.2514° | 697.16 | EP | -685.147 | 125.909 | -28.057 |

09/29/18 11:19:43

EXHIBIT B

| Job Desc | Crew | Inst Num | Temp | Pressure | Start Date | | | | |
|----------|------|----------|------|----------|------------|----|----------|---------|---------|
| SS | 144 | 6.00 | 280.0331° | 92.2842° | 689.15 | EP | -678.075 | 119.966 | -28.137 |
| SS | 145 | 6.00 | 279.9033° | 92.3044° | 680.13 | EP | -669.457 | 116.879 | -28.018 |
| SS | 146 | 6.00 | 280.9325° | 92.4344° | 584.28 | EP | -573.162 | 110.711 | -25.488 |
| SS | 147 | 6.00 | 281.1144° | 92.4686° | 578.87 | EP | -567.489 | 111.486 | -25.603 |
| SS | 148 | 6.00 | 281.1872° | 92.5003° | 572.95 | EP | -561.532 | 111.056 | -25.665 |
| SS | 149 | 6.00 | 281.2194° | 92.4308° | 562.53 | EP | -551.287 | 109.352 | -24.529 |
| SS | 150 | 6.00 | 279.8172° | 92.4325° | 561.27 | LL | -552.557 | 95.614 | -24.492 |
| SS | 151 | 6.00 | 277.2517° | 92.3414° | 602.35 | LL | -597.032 | 79.706 | -25.278 |
| SS | 152 | 6.00 | 276.2731° | 92.3494° | 608.23 | LNYELL | -604.079 | 66.403 | -25.604 |
| SS | 153 | 6.00 | 276.4628° | 92.3569° | 594.32 | LNYELL | -590.042 | 66.839 | -25.111 |
| SS | 154 | 6.00 | 276.7339° | 92.3578° | 583.66 | LNYELL | -579.142 | 68.381 | -24.681 |
| SS | 155 | 6.00 | 277.2228° | 92.3594° | 566.05 | LNYELL | -561.086 | 71.108 | -23.974 |
| SS | 156 | 6.00 | 277.6064° | 92.3622° | 550.81 | LNYELL | -545.498 | 72.847 | -23.373 |
| SS | 157 | 6.00 | 277.7556° | 92.3639° | 538.26 | LNYELL | -532.882 | 72.575 | -22.871 |
| SS | 158 | 6.00 | 281.7247° | 92.3314° | 436.96 | EP | -427.488 | 88.721 | -18.445 |
| SS | 159 | 6.00 | 278.7169° | 92.2389° | 434.71 | LNYELL | -429.360 | 65.831 | -17.652 |
| SS | 160 | 6.00 | 279.5647° | 92.0586° | 369.37 | LNYELL | -363.999 | 61.335 | -13.938 |
| SS | 161 | 6.00 | 281.2517° | 92.0944° | 372.22 | LL | -364.826 | 72.579 | -14.274 |
| SS | 162 | 6.00 | 281.0550° | 92.1217° | 382.41 | LL | -375.056 | 73.277 | -14.827 |
| SS | 163 | 6.00 | 280.5211° | 92.2086° | 411.99 | LL | -404.762 | 75.172 | -16.547 |
| SS | 164 | 6.00 | 282.8986° | 92.1750° | 381.60 | EP | -371.702 | 85.122 | -15.152 |
| SS | 165 | 6.00 | 283.5425° | 92.1286° | 373.67 | EP | -363.029 | 87.440 | -14.549 |
| SS | 166 | 6.00 | 284.6058° | 92.0542° | 367.52 | EP | -355.419 | 92.618 | -13.844 |
| SS | 167 | 6.00 | 285.5442° | 91.9811° | 364.82 | EP | -351.266 | 97.706 | -13.282 |
| SS | 168 | 6.00 | 286.8061° | 91.9158° | 364.18 | EP | -348.430 | 105.238 | -12.845 |
| SS | 169 | 6.00 | 289.7183° | 91.8314° | 368.83 | EP | -347.029 | 124.380 | -12.457 |
| SS | 170 | 6.00 | 285.8344° | 91.9639° | 362.83 | LL | -348.856 | 98.943 | -13.104 |
| SS | 171 | 6.00 | 285.5256° | 91.9706° | 362.63 | LL | -349.196 | 97.008 | -13.140 |
| SS | 172 | 6.00 | 286.7794° | 91.9469° | 328.85 | LL | -314.671 | 94.882 | -11.843 |
| SS | 173 | 6.00 | 287.0731° | 91.9486° | 330.20 | LNYELL | -315.470 | 96.889 | -11.898 |
| SS | 174 | 6.00 | 287.1117° | 91.9475° | 329.55 | LNYELL | -314.784 | 96.910 | -11.869 |
| SS | 175 | 6.00 | 295.1542° | 91.9211° | 344.56 | LNYELL | -311.709 | 146.374 | -12.221 |
| SS | 176 | 6.00 | 295.7675° | 91.9692° | 334.48 | LNYELL | -301.043 | 145.319 | -12.163 |
| SS | 177 | 6.00 | 295.8150° | 91.9756° | 333.78 | LNYELL | -300.296 | 145.266 | -12.177 |
| SS | 178 | 6.00 | 294.8172° | 91.8678° | 379.93 | EP | -344.665 | 159.383 | -13.053 |
| SS | 179 | 6.00 | 295.8025° | 92.1089° | 320.46 | EP | -288.319 | 139.394 | -12.463 |
| SS | 180 | 6.00 | 289.2175° | 92.0742° | 307.56 | EP | -290.231 | 101.168 | -11.802 |
| SS | 181 | 6.00 | 289.2097° | 91.9800° | 320.83 | LNYELL | -302.790 | 105.500 | -11.755 |
| SS | 182 | 6.00 | 287.8414° | 91.9500° | 323.92 | LNYELL | -308.163 | 99.186 | -11.692 |
| SS | 183 | 6.00 | 287.1261° | 91.9475° | 329.29 | LNYELL | -314.511 | 96.913 | -11.861 |
| SS | 184 | 6.00 | 284.5397° | 91.9792° | 321.55 | LNBLUE | -311.071 | 80.678 | -11.775 |
| SS | 185 | 6.00 | 287.0981° | 91.9572° | 325.08 | LNBLUE | -310.531 | 95.520 | -11.773 |
| SS | 186 | 6.00 | 289.1667° | 91.9533° | 328.20 | LNBLUE | -309.831 | 107.693 | -11.857 |
| SS | 187 | 6.00 | 282.9975° | 92.1492° | 372.44 | LNBLUE | -362.642 | 83.706 | -14.637 |
| SS | 188 | 6.00 | 283.5308° | 92.0731° | 351.48 | LNBLUE | -341.505 | 82.182 | -13.385 |
| SS | 189 | 6.00 | 284.0639° | 92.0194° | 333.47 | LNBLUE | -323.278 | 80.985 | -12.421 |
| SS | 190 | 6.00 | 284.8467° | 91.9275° | 310.84 | LNBLUE | -300.292 | 79.602 | -11.125 |
| SS | 191 | 6.00 | 285.6142° | 91.8353° | 290.30 | LNBLUE | -279.448 | 78.098 | -9.967 |
| SS | 192 | 6.00 | 285.9867° | 91.8450° | 290.10 | LNBLUE | -278.740 | 79.857 | -10.010 |
| SS | 193 | 6.00 | 286.3950° | 91.9292° | 297.10 | LNBLUE | -284.857 | 83.811 | -10.672 |
| SS | 194 | 6.00 | 286.7769° | 91.9744° | 300.87 | LNBLUE | -287.897 | 86.795 | -11.036 |
| SS | 195 | 6.00 | 286.1200° | 91.9397° | 302.46 | LNBLUE | -290.401 | 83.930 | -10.908 |
| SS | 196 | 6.00 | 285.5164° | 91.9056° | 303.42 | LNBLUE | -292.204 | 81.125 | -10.759 |
| SS | 197 | 6.00 | 287.7261° | 92.0297° | 302.67 | EP | -288.119 | 92.095 | -11.390 |
| SS | 198 | 6.00 | 286.5928° | 91.9011° | 293.94 | EP | -281.544 | 83.893 | -10.421 |
| SS | 199 | 6.00 | 286.2708° | 91.7878° | 285.36 | EP | -273.802 | 79.914 | -9.573 |
| SS | 200 | 6.00 | 286.4475° | 91.7753° | 277.52 | EP | -266.040 | 78.540 | -9.268 |
| SS | 201 | 6.00 | 286.0594° | 91.7733° | 279.41 | LL | -268.377 | 77.257 | -9.316 |
| SS | 202 | 6.00 | 283.8417° | 91.6936° | 277.60 | LL | -269.420 | 66.384 | -8.874 |
| SS | 203 | 6.00 | 281.5161° | 91.6681° | 275.82 | LL | -270.157 | 55.043 | -8.699 |
| SS | 204 | 6.00 | 279.2381° | 91.7025° | 274.49 | LL | -270.810 | 44.046 | -8.825 |
| SS | 205 | 6.00 | 274.7844° | 91.8258° | 273.45 | LL | -272.363 | 22.797 | -9.383 |
| SS | 206 | 6.00 | 274.7633° | 91.8617° | 279.74 | LL | -278.631 | 23.218 | -9.763 |
| SS | 207 | 6.00 | 279.1619° | 91.7258° | 281.03 | LL | -277.323 | 44.728 | -9.134 |
| SS | 208 | 6.00 | 281.3669° | 91.6953° | 282.33 | LL | -276.670 | 55.620 | -9.022 |
| SS | 209 | 6.00 | 283.6456° | 91.7225° | 283.94 | LL | -275.805 | 66.956 | -9.205 |
| SS | 210 | 6.00 | 285.9772° | 91.7933° | 286.13 | LL | -274.947 | 78.721 | -9.624 |

| Job Desc | Crew | Inst Num | Temp | Pressure | Start Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SS | 211 | 6.00 | 286.2544° | 91.7614° | 275.14 | LL | -264.017 | 76.976 | -9.127 |
| SS | 212 | 6.00 | 286.3353° | 91.7589° | 273.41 | LL | -262.254 | 76.864 | -9.062 |
| SS | 213 | 6.00 | 284.0583° | 91.6644° | 271.07 | LL | -262.845 | 65.819 | -8.544 |
| SS | 214 | 6.00 | 281.7356° | 91.6386° | 269.35 | LL | -263.611 | 54.762 | -8.372 |
| SS | 215 | 6.00 | 279.2964° | 91.6742° | 267.93 | LL | -264.298 | 43.263 | -8.498 |
| SS | 216 | 6.00 | 279.3283° | 91.6747° | 267.87 | LNYELL | -264.214 | 43.401 | -8.499 |
| SS | 217 | 6.00 | 279.4703° | 91.6719° | 267.96 | LNYELL | -264.200 | 44.071 | -8.488 |
| SS | 218 | 6.00 | 286.6889° | 91.8000° | 271.83 | EP | -260.256 | 78.025 | -9.209 |
| SS | 219 | 6.00 | 287.0922° | 91.8369° | 269.19 | EP | -257.168 | 79.077 | -9.299 |
| SS | 220 | 6.00 | 287.3983° | 91.8097° | 263.39 | EP | -251.214 | 78.718 | -8.988 |
| SS | 221 | 6.00 | 287.3814° | 91.7011° | 258.41 | EP | -246.506 | 77.162 | -8.341 |
| SS | 222 | 6.00 | 284.5617° | 91.6103° | 259.44 | LL | -251.006 | 65.203 | -7.960 |
| SS | 223 | 6.00 | 285.0253° | 91.5581° | 249.08 | LL | -240.480 | 64.550 | -7.443 |
| SS | 224 | 6.00 | 286.5319° | 91.4147° | 220.24 | LL | -211.076 | 62.651 | -6.108 |
| SS | 225 | 6.00 | 285.2656° | 91.2003° | 187.83 | LL | -181.162 | 49.443 | -4.605 |
| SS | 226 | 6.00 | 281.4528° | 91.3089° | 194.03 | LNYELL | -190.122 | 38.518 | -5.102 |
| SS | 227 | 6.00 | 282.5364° | 91.2011° | 177.49 | LNYELL | -173.220 | 38.513 | -4.391 |
| SS | 228 | 6.00 | 284.1031° | 91.0819° | 162.71 | LNYELL | -157.777 | 39.640 | -3.742 |
| SS | 229 | 6.00 | 288.8772° | 90.7975° | 133.55 | LNYELL | -126.354 | 43.205 | -2.529 |
| SS | 230 | 6.00 | 291.8056° | 90.6353° | 119.16 | LNYELL | -110.632 | 44.262 | -1.991 |
| SS | 231 | 6.00 | 295.0103° | 90.4650° | 105.49 | LNYELL | -95.600 | 44.600 | -1.526 |
| SS | 232 | 6.00 | 292.4272° | 90.6114° | 117.58 | LNYELL | -108.685 | 44.857 | -1.925 |
| SS | 233 | 6.00 | 290.0961° | 90.7428° | 128.96 | LNYELL | -121.098 | 44.306 | -2.342 |
| SS | 234 | 6.00 | 294.5058° | 91.2592° | 172.49 | EP | -156.918 | 71.531 | -4.461 |
| SS | 235 | 6.00 | 299.7531° | 91.0242° | 139.41 | EP | -121.012 | 69.173 | -3.162 |
| SS | 236 | 6.00 | 318.3897° | 90.4658° | 87.25 | EP | -57.941 | 65.236 | -1.379 |
| SS | 237 | 6.00 | 335.6258° | 90.0894° | 69.60 | EP | -28.725 | 63.401 | -0.779 |
| SS | 238 | 6.00 | 352.9078° | 89.6622° | 62.51 | EP | -7.718 | 62.035 | -0.301 |
| SS | 239 | 6.00 | 356.2133° | 88.3117° | 38.49 | LNYELL | -2.541 | 38.394 | 0.464 |
| SS | 240 | 6.00 | 2.8722° | 89.5078° | 63.02 | EP | 3.158 | 62.943 | -0.129 |
| SS | 241 | 6.00 | 8.9250° | 89.1478° | 68.52 | EP | 10.630 | 67.688 | 0.349 |
| SS | 242 | 6.00 | 10.4319° | 89.0231° | 71.02 | EP | 12.858 | 69.841 | 0.541 |
| SS | 243 | 6.00 | 48.1742° | 89.1942° | 97.58 | EP | 72.707 | 65.066 | 0.702 |
| SS | 244 | 6.00 | 52.7581° | 89.2833° | 98.90 | EP | 78.727 | 59.848 | 0.567 |
| SS | 245 | 6.00 | 56.7528° | 89.3164° | 103.36 | EP | 86.439 | 56.666 | 0.563 |
| SS | 246 | 6.00 | 64.7719° | 88.7356° | 80.55 | LL | 72.849 | 34.324 | 1.107 |
| SS | 247 | 6.00 | 55.1406° | 88.8769° | 79.73 | LL | 65.410 | 45.562 | 0.893 |
| SS | 248 | 6.00 | 59.2603° | 88.9500° | 88.04 | LL | 75.662 | 44.996 | 0.943 |
| SS | 249 | 6.00 | 67.5933° | 89.2400° | 113.69 | LL | 105.097 | 43.332 | 0.838 |
| SS | 250 | 6.00 | 58.0144° | 89.3833° | 106.01 | EP | 89.915 | 56.153 | 0.471 |
| SS | 251 | 6.00 | 63.3108° | 89.4494° | 122.56 | EP | 109.497 | 55.045 | 0.508 |
| SS | 252 | 6.00 | 71.5364° | 89.6256° | 173.43 | EP | 164.499 | 54.924 | 0.463 |
| SS | 253 | 6.00 | 79.3597° | 89.4419° | 164.44 | LL | 161.605 | 30.361 | 0.932 |
| SS | 254 | 6.00 | 81.7283° | 89.6286° | 201.41 | LL | 199.315 | 28.976 | 0.636 |
| SS | 255 | 6.00 | 74.7094° | 89.8089° | 207.82 | EP | 200.462 | 54.805 | 0.023 |
| SS | 256 | 6.00 | 77.1708° | 89.9825° | 246.03 | EP | 239.893 | 54.631 | -0.595 |
| SS | 257 | 6.00 | 80.1417° | 90.2494° | 300.60 | EP | 296.163 | 51.467 | -1.979 |
| SS | 258 | 6.00 | 83.8975° | 90.5783° | 417.98 | EP | 415.589 | 44.432 | -4.889 |
| SS | 259 | 6.00 | 85.8167° | 90.5325° | 415.65 | LL | 414.529 | 30.320 | -4.533 |
| SS | 260 | 6.00 | 87.6214° | 90.5136° | 414.91 | EP | 414.540 | 17.219 | -4.389 |
| SS | 261 | 6.00 | 86.3233° | 90.2744° | 339.22 | EP | 338.522 | 21.753 | -2.295 |
| SS | 262 | 6.00 | 85.2658° | 90.0708° | 294.44 | EP | 293.435 | 24.301 | -1.034 |
| SS | 263 | 6.00 | 85.3833° | 90.0589° | 293.03 | EP | 292.084 | 23.586 | -0.971 |
| SS | 264 | 6.00 | 85.6033° | 90.0372° | 292.41 | EP | 291.554 | 22.417 | -0.860 |
| SS | 265 | 6.00 | 85.8600° | 90.0419° | 292.66 | EP | 291.901 | 21.129 | -0.884 |
| SS | 266 | 6.00 | 86.0661° | 90.0642° | 293.95 | EP | 293.262 | 20.167 | -0.990 |
| SS | 267 | 6.00 | 86.3378° | 90.1133° | 305.36 | EP | 304.735 | 19.505 | -1.274 |
| SS | 268 | 6.00 | 86.7108° | 90.0686° | 294.43 | LNYELL | 293.949 | 16.893 | -1.023 |
| SS | 269 | 6.00 | 86.8511° | 90.0703° | 294.42 | LNYELL | 293.975 | 16.173 | -1.031 |
| SS | 270 | 6.00 | 91.6228° | 90.2206° | 302.66 | EP | 302.541 | -8.571 | -1.835 |
| SS | 271 | 6.00 | 91.6303° | 90.1911° | 293.71 | EP | 293.594 | -8.356 | -1.650 |
| SS | 272 | 6.00 | 91.7133° | 89.9233° | 227.32 | EP | 227.223 | -6.797 | -0.366 |
| SS | 273 | 6.00 | 85.6250° | 89.7792° | 229.66 | LNYELL | 228.994 | 17.520 | 0.215 |
| SS | 274 | 6.00 | 91.9011° | 89.6392° | 162.31 | EP | 162.217 | -5.384 | 0.352 |
| SS | 275 | 6.00 | 83.2628° | 89.4600° | 163.53 | LNYELL | 162.398 | 19.184 | 0.871 |
| SS | 276 | 6.00 | 79.0433° | 89.1297° | 108.93 | LNYELL | 106.932 | 20.702 | 0.984 |
| SS | 277 | 6.00 | 72.5031° | 88.7414° | 75.73 | LNYELL | 72.213 | 22.765 | 0.994 |

| Job Desc | Crew | Inst Num | Temp | Pressure | Start Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SS | 278 | 6.00 | 80.0825° | 88.8439° | 70.84 | LL | 69.772 | 12.199 | 0.759 | |
| SS | 279 | 6.00 | 81.8139° | 88.9775° | 80.82 | LL | 79.984 | 11.506 | 0.772 | |
| SS | 280 | 6.00 | 92.4447° | 89.3072° | 102.31 | EP | 102.209 | -4.364 | 0.567 | |
| SS | 281 | 6.00 | 93.0328° | 89.1569° | 92.31 | EP | 92.176 | -4.884 | 0.688 | |
| SS | 282 | 6.00 | 95.1703° | 89.0097° | 85.11 | EP | 84.756 | -7.669 | 0.801 | |
| SS | 283 | 6.00 | 99.2978° | 88.8656° | 80.01 | EP | 78.948 | -12.925 | 0.914 | |
| SS | 284 | 6.00 | 103.7189° | 88.7294° | 78.00 | EP | 75.761 | -18.495 | 1.060 | |
| SS | 285 | 6.00 | 109.6825° | 88.2289° | 78.20 | EP | 73.596 | -26.326 | 1.747 | |
| Note | --Instrument Selected: Type=Total Station,Profile=iX,Model=iX | | | | | | | | | |
| Note | --EDM Mode: RL Rapid | | | | | | | | | |
| Note | --Application Prism: 0.0mm Instrument Prism: 0.0mm | | | | | | | | | |
| SS | 286 | 0.00 | 276.0514° | 89.2956° | 271.84 | L | -270.309 | 28.656 | 8.672 | |
| SS | 287 | 0.00 | 279.3658° | 89.2072° | 273.02 | L | -269.359 | 44.427 | 9.108 | |
| SS | 288 | 0.00 | 279.6625° | 89.2061° | 273.17 | L | -269.273 | 45.846 | 9.115 | |
| SS | 289 | 0.00 | 279.2686° | 90.1206° | 369.20 | L | -364.378 | 59.464 | 4.553 | |
| SS | 290 | 0.00 | 279.4519° | 90.1200° | 369.46 | L | -364.447 | 60.673 | 4.556 | |
| SS | 291 | 0.00 | 281.9839° | 90.1836° | 371.11 | L | -363.024 | 77.057 | 4.141 | |
| SS | 292 | 0.00 | 285.6514° | 91.1419° | 374.30 | L | -360.354 | 100.961 | -2.130 | |
| SS | 293 | 0.00 | 285.5964° | 88.6686° | 375.68 | POLE | -361.754 | 100.979 | 14.059 | |
| SS | 294 | 0.00 | 285.6147° | 92.7486° | 375.64 | POLE | -361.364 | 100.995 | -12.684 | |
| SS | 295 | 0.00 | 285.5431° | 90.1114° | 375.26 | POLE | -361.540 | 100.557 | 4.600 | |
| SS | 296 | 0.00 | 278.7814° | 89.9192° | 370.16 | POLE | -365.825 | 56.511 | 5.852 | |
| SS | 297 | 0.00 | 273.3897° | 87.1581° | 271.48 | POLE | -270.676 | 16.032 | 18.790 | |
| SS | 298 | 0.00 | 273.4803° | 92.8011° | 271.47 | POLE | -270.650 | 16.460 | -7.937 | |
| SS | 299 | 0.00 | 273.5122° | 89.1608° | 271.07 | POLE | -270.531 | 16.604 | 9.300 | |
| SS | 300 | 0.00 | 280.6692° | 88.9014° | 271.99 | POLE | -267.243 | 50.347 | 10.545 | |
| SS | 301 | 0.00 | 347.4778° | 88.4158° | 72.45 | 35 | -15.702 | 70.699 | 7.333 | |
| SS | 302 | 0.00 | 59.2111° | 87.8289° | 124.28 | 45 | 106.687 | 63.570 | 10.038 | |
| Note | --EDM Mode: IR Rapid | | | | | | | | | |
| Note | --Application Prism: -7.0mm Instrument Prism: 0.0mm | | | | | | | | | |
| SS | 303 | 6.00 | 273.4583° | 90.1058° | 50.02 | RM | -49.929 | 3.017 | -0.762 | |

## Point Number    100

| | |
|---|---|
| I-Datum Value | 0 |
| Instrument Height (ft) | 5.33 |
| Slope Distance (ft) | 34.8 |
| Refelector Height (ft) | 6 |
| Vang (degrees only) | 86.8344 |
| Hang (degrees only) | 133.9536 |

Convert dms to dd here

| Conversion | Degrees | Minutes | Seconds | Converted |
|---|---|---|---|---|
| Vang (dms) | 86 | 50 | 4 | 86.8344 |
| Hang (dms) | 133 | 57 | 13 | 133.9536 |

**Horizontal Distance**    34.7469

**Northing Distance**    -24.1170

**Easting Distance**    25.0144

**Point Elevation Calculation**    1.2517

## Point Number    110

| | |
|---|---|
| I-Datum Value | 0 |
| Instrument Height (ft) | 5.33 |
| Slope Distance (ft) | 261.5095 |
| Refelector Height (ft) | 6 |
| Vang (degrees only) | 91.9353 |
| Hang (degrees only) | 274.0197 |

| Conversion | Degrees | Minutes | Seconds | Converted |
|---|---|---|---|---|
| Vang (dms) | 91 | 56 | 7 | 91.9353 |
| Hang (dms) | 274 | 1 | 11 | 274.0197 |

**Horizontal Distance**    261.3603

**Northing Distance**    18.3213

**Easting Distance**    -260.7174

**Point Elevation Calculation**    -9.5013

## Point Number          120

I-Datum Value                    0
Instrument Height (ft)           5.33
Slope Distance (ft)              366.4043
Refelector Height (ft)           6
Vang (degrees only)              92.0753
Hang (degrees only)              277.8708

| Conversion | Degrees | Minutes | Seconds | Converted |
|------------|---------|---------|---------|-----------|
| Vang (dms) | 92 | 4 | 31 | 92.0753 |
| Hang (dms) | 277 | 52 | 15 | 277.8708 |

**Horizontal Distance**          366.1640

**Northing Distance**            50.1426

**Easting Distance**             -362.7145

**Point Elevation Calculation**  -13.9384

## Point Number          130

I-Datum Value                    0
Instrument Height (ft)           5.33
Slope Distance (ft)              557.6239
Refelector Height (ft)           6
Vang (degrees only)              92.5250
Hang (degrees only)              273.8272

| Conversion | Degrees | Minutes | Seconds | Converted |
|------------|---------|---------|---------|-----------|
| Vang (dms) | 92 | 31 | 30 | 92.5250 |
| Hang (dms) | 273 | 49 | 38 | 273.8272 |

**Horizontal Distance**          557.0825

**Northing Distance**            37.1841

**Easting Distance**             -555.8401

**Point Elevation Calculation**  -25.2363

# Point Number     140

I-Datum Value      0
Instrument Height (ft)      5.33
Slope Distance (ft)      692.6036
Refelector Height (ft)      6
Vang (degrees only)      92.2414
Hang (degrees only)      276.7828

| Conversion | Degrees | Minutes | Seconds | Converted |
|------------|---------|---------|---------|-----------|
| Vang (dms) | 92 | 14 | 29 | 92.2414 |
| Hang (dms) | 276 | 46 | 58 | 276.7828 |

**Horizontal Distance**      692.0737

**Northing Distance**      81.7377

**Easting Distance**      -687.2299

**Point Elevation Calculation**      -27.7575

# Point Number     150

I-Datum Value      0
Instrument Height (ft)      5.33
Slope Distance (ft)      561.2739
Refelector Height (ft)      6
Vang (degrees only)      92.4325
Hang (degrees only)      279.8172

| Conversion | Degrees | Minutes | Seconds | Converted |
|------------|---------|---------|---------|-----------|
| Vang (dms) | 92 | 25 | 57 | 92.4325 |
| Hang (dms) | 279 | 49 | 2 | 279.8172 |

**Horizontal Distance**      560.7681

**Northing Distance**      95.6142

**Easting Distance**      -552.5566

**Point Elevation Calculation**      -24.4918

## Point Number          160

| | |
|---|---|
| I-Datum Value | 0 |
| Instrument Height (ft) | 5.33 |
| Slope Distance (ft) | 369.3693 |
| Refelector Height (ft) | 6 |
| Vang (degrees only) | 92.0586 |
| Hang (degrees only) | 279.5647 |

| Conversion | Degrees | Minutes | Seconds | Converted |
|---|---|---|---|---|
| Vang (dms) | 92 | 3 | 31 | 92.0586 |
| Hang (dms) | 279 | 33 | 53 | 279.5647 |

| | |
|---|---|
| **Horizontal Distance** | **369.1309** |
| **Northing Distance** | **61.3354** |
| **Easting Distance** | **-363.9994** |
| **Point Elevation Calculation** | **-13.9384** |

## Point Number          170

| | |
|---|---|
| I-Datum Value | 0 |
| Instrument Height (ft) | 5.33 |
| Slope Distance (ft) | 362.8293 |
| Refelector Height (ft) | 6 |
| Vang (degrees only) | 91.9639 |
| Hang (degrees only) | 285.8344 |

| Conversion | Degrees | Minutes | Seconds | Converted |
|---|---|---|---|---|
| Vang (dms) | 91 | 57 | 50 | 91.9639 |
| Hang (dms) | 285 | 50 | 4 | 285.8344 |

| | |
|---|---|
| **Horizontal Distance** | **362.6162** |
| **Northing Distance** | **98.9430** |
| **Easting Distance** | **-348.8564** |
| **Point Elevation Calculation** | **-13.1040** |

# Point Number          180

I-Datum Value                          0
Instrument Height (ft)              5.33
Slope Distance (ft)             307.5594
Refelector Height (ft)                 6
Vang (degrees only)             92.0742
Hang (degrees only)            289.2175

| Conversion | Degrees | Minutes | Seconds | Converted |
|------------|---------|---------|---------|-----------|
| Vang (dms) | 92 | 4 | 27 | 92.0742 |
| Hang (dms) | 289 | 13 | 3 | 289.2175 |

**Horizontal Distance**            307.3579

**Northing Distance**              101.1684

**Easting Distance**               -290.2306

**Point Elevation Calculation**        -11.8015


# Point Number          190

I-Datum Value                          0
Instrument Height (ft)              5.33
Slope Distance (ft)             310.8394
Refelector Height (ft)                 6
Vang (degrees only)             91.9275
Hang (degrees only)            284.8467

| Conversion | Degrees | Minutes | Seconds | Converted |
|------------|---------|---------|---------|-----------|
| Vang (dms) | 91 | 55 | 39 | 91.9275 |
| Hang (dms) | 284 | 50 | 48 | 284.8467 |

**Horizontal Distance**            310.6635

**Northing Distance**              79.6023

**Easting Distance**               -300.2920

**Point Elevation Calculation**        -11.1250

# Point Number 302

| | |
|---|---|
| I-Datum Value | 0 |
| Instrument Height (ft) | 5.33 |
| Slope Distance (ft) | 124.2798 |
| Refelector Height (ft) | |
| Vang (degrees only) | 87.8289 |
| Hang (degrees only) | 59.2111 |

| Conversion | Degrees | Minutes | Seconds | Converted |
|---|---|---|---|---|
| Vang (dms) | 87 | 49 | 44 | 87.8289 |
| Hang (dms) | 59 | 12 | 40 | 59.2111 |

| | |
|---|---|
| **Horizontal Distance** | **124.1906** |
| **Northing Distance** | **63.5702** |
| **Easting Distance** | **106.6871** |
| **Point Elevation Calculation** | **10.0382** |

# Point Number 0

| | |
|---|---|
| I-Datum Value | |
| Instrument Height (ft) | |
| Slope Distance (ft) | |
| Refelector Height (ft) | |
| Vang (degrees only) | 0.0000 |
| Hang (degrees only) | 0.0000 |

| Conversion | Degrees | Minutes | Seconds | Converted |
|---|---|---|---|---|
| Vang (dms) | | | | 0.0000 |
| Hang (dms) | | | | 0.0000 |

| | |
|---|---|
| **Horizontal Distance** | **0.0000** |
| **Northing Distance** | **0.0000** |
| **Easting Distance** | **0.0000** |
| **Point Elevation Calculation** | **0.0000** |

 
IMPORTANT NOTICE: Robert Bosch LLC and the manufacturers whose vehicles are accessible using the CDR System urge end users to use the latest production release of the Crash Data Retrieval system software when viewing, printing or exporting any retrieved data from within the CDR program. Using the latest version of the CDR software is the best way to ensure that retrieved data has been translated using the most current information provided by the manufacturers of the vehicles supported by this product.

## CDR File Information

| User Entered VIN | 2G1WF52E559352608 |
|---|---|
| User | RS McKinzie |
| Case Number | 201803-3730 |
| EDR Data Imaging Date | 08/17/2018 |
| Crash Date | 06/28/2016 |
| Filename | 2G1WF52E559352608_ACM.CDRX |
| Saved on | Friday, August 17 2018 at 10:06:53 |
| Imaged with CDR version | Crash Data Retrieval Tool 17.8 |
| Imaged with Software Licensed to (Company Name) | McKinzie & Associates |
| Reported with CDR version | Crash Data Retrieval Tool 17.9 |
| Reported with Software Licensed to (Company Name) | McKinzie & Associates |
| EDR Device Type | Airbag Control Module |
| Event(s) recovered | Deployment Non-Deployment |

## Comments

P225/60/16  unable to open drivers door
Brian --  C Brackman present  subjuct to court order
Dierct to module 2002829 cable

## Data Limitations

**Recorded Crash Events:**
There are two types of Recorded Crash Events.  The first is the Non-Deployment Event.  A Non-Deployment Event records data but does not deploy the air bag(s).  It contains Pre-Crash and Crash data.  The SDM can store up to one Non-Deployment Event.  This event may be overwritten by another Non-Deployment Event.  This event will be cleared by the SDM, after approximately 250 ignition cycles.  This event can be overwritten by a second Deployment Event, referred to as a Deployment Level Event, if the Non-Deployment Event is not locked.  The data in the Non-Deployment Event file will be locked, if the Non-Deployment Event occurred within five seconds before a Deployment Event.  A locked Non Deployment Event cannot be overwritten or cleared by the SDM. The second type of SDM recorded crash event is the Deployment Event.  It also contains Pre-Crash and Crash data.  The SDM can store up to two different Deployment Events, if they occur within five seconds of one another.  If multiple Non-Deployment Events occur within five seconds prior to a Deployment Event, then the most severe Non-Deployment Event will be recorded and locked.  If multiple Non-Deployment Events precede a Deployment Event, and occur within five seconds of each other (but not necessarily all within five seconds of the Deployment Event), then the most severe of the Non-Deployment Events (which may have occurred more than five seconds prior to the Deployment Event) will be recorded and locked.  If a Deployment Level Event occurs within five seconds after the Deployment Event, the Deployment Level Event will overwrite any non-locked Non-Deployment Event.  If multiple Non-Deployment Events occur within five seconds prior to a Deployment Event, and one or more of those events was a Pretensioner Deployment Event, then the most recent Pretensioner Deployment Event will be recorded and locked.  Deployment Events cannot be overwritten or cleared by the SDM.  Once the SDM has deployed an air bag, the SDM must be replaced.

**Data:**
-SDM Recorded Vehicle Longitudinal Velocity Change reflects the change in longitudinal velocity that the sensing system experienced during the recorded portion of the event.  SDM Recorded Vehicle Longitudinal Velocity Change is the change in velocity during the recording time and is not the speed the vehicle was traveling before the event, and is also not the Barrier Equivalent Velocity.  For Deployment Events, the SDM will record 100 milliseconds of data after Deployment criteria is met and up to 50 milliseconds before Deployment criteria is met.  For Non-Deployment Events, the SDM can record up to the first 150 milliseconds of data after algorithm enable.  Velocity Change data is displayed in SAE sign convention.
-Event Recording Complete will indicate if data from the recorded event has been fully written to the SDM memory or if it has been interrupted and not fully written.
-SDM Recorded Vehicle Speed accuracy can be affected by various factors, including but not limited to the following:
　　　　-Significant changes in the tire's rolling radius
　　　　-Final drive axle ratio changes
　　　　-Wheel lockup and wheel slip
-Brake Switch Circuit Status indicates the open/closed state of the brake switch circuit.
-Pre-Crash data is recorded asynchronously.  The 1.0 second Pre-crash data value (most recent recorded data point) is the data point last sampled before AE.  That is to say, the last data point may have been captured just before AE but no more than 1.0 second before AE.  All subsequent Pre-crash data values are referenced from this data point.
-Pre-Crash Electronic Data Validity Check Status indicates "Data Invalid" if:
　　　　-The SDM receives a message with an "invalid" flag from the module sending the pre-crash data



-No data is received from the module sending the pre-crash data
-No module present to send the pre-crash data
-Driver's Belt Switch Circuit Status indicates the status of the driver's seat belt switch circuit.  If the vehicle's electrical system is compromised during a crash, the state of the Driver's Belt Switch Circuit may be reported other than the actual state.
-The Time Between Non-Deployment Event to Deployment Events is displayed in seconds.  If the time between the two events is greater than 25.4 seconds, "N/A" is displayed in place of the time.
-If power to the SDM is lost during a crash event, all or part of the crash record may not be recorded.
-Multiple Events will indicate whether one or more associated events preceded the recorded event.
-Multiple Events Not Recorded can be used in the following scenarios:
    -If a single event is recorded, this parameter will indicate whether one or more associated events prior to the recorded event was not recorded due to insufficient record space (because there were more events than there were available event records).
    -If two associated events are recorded, this parameter for the first event will indicate whether one or more associated events prior to the first event was not recorded due to insufficient record space.
    -If two associated events are recorded, this parameter for the second event will indicate whether one or more associated events between the first and second events was not recorded due to insufficient record space.
-All data should be examined in conjunction with other available physical evidence from the vehicle and scene.

**Data Source:**
All SDM recorded data is measured, calculated, and stored internally, except for the following:
-Vehicle Speed, Engine Speed, and Percent Throttle data are transmitted by the Powertrain Control Module (PCM), via the vehicle's communication network, to the SDM.
-Brake Switch Circuit Status data is transmitted by either the ABS module or the PCM, via the vehicle's communication network, to the SDM.
-The Belt Switch Circuit is wired directly to the SDM.

**Hexadecimal Data:**
Data that the vehicle manufacturer has specified for data retrieval is shown in the hexadecimal data section of the CDR report.  The hexadecimal data section of the CDR report may contain data that is not translated by the CDR program.  The control module contains additional data that is not retrievable by the CDR tool.

01029_SDMGT-2001_r006

 

## System Status At Deployment

| | |
|---|---|
| SIR Warning Lamp Status | ON |
| Driver's Belt Switch Circuit Status | UNBUCKLED |
| Ignition Cycles At Deployment | 15372 |
| Ignition Cycles At Investigation | 15375 |
| Maximum SDM Recorded Velocity Change (MPH) | -27.43 |
| Algorithm Enable to Maximum SDM Recorded Velocity Change (msec) | 167.5 |
| Driver 1st Stage Time From Algorithm Enable to Deployment Command Criteria Met (msec) | 75 |
| Driver 2nd Stage Time From Algorithm Enable to Deployment Command Criteria Met (msec) | N/A |
| Passenger 1st Stage Time From Algorithm Enable to Deployment Command Criteria Met (msec) | 75 |
| Passenger 2nd Stage Time From Algorithm Enable to Deployment Command Criteria Met (msec) | N/A |
| Time Between Non-Deployment And Deployment Events (sec) | N/A |
| Frontal Deployment Level Event Counter | 1 |
| Event Recording Complete | Yes |
| Multiple Events Associated With This Record | No |
| One Or More Associated Events Not Recorded | No |

| Seconds Before AE | Vehicle Speed (MPH) | Engine Speed (RPM) | Percent Throttle |
|---|---|---|---|
| -5 | 30 | 896 | 0 |
| -4 | 2 | 576 | 0 |
| -3 | 1 | 576 | 0 |
| -2 | 0 | 576 | 0 |
| -1 | 0 | 640 | 0 |

| Seconds Before AE | Brake Switch Circuit State |
|---|---|
| -8 | OFF |
| -7 | OFF |
| -6 | OFF |
| -5 | ON |
| -4 | ON |
| -3 | ON |
| -2 | ON |
| -1 | ON |





| Time (milliseconds) | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recorded Velocity Change (MPH) | -2.79 | -4.03 | -5.58 | -7.44 | -9.92 | -13.95 | -17.67 | -21.08 | -23.25 | -24.18 | -24.80 | -25.42 | -25.73 | -26.66 | -27.28 |

 

## System Status At Non-Deployment

| | |
|---|---|
| SIR Warning Lamp Status | ON |
| Driver's Belt Switch Circuit Status | UNBUCKLED |
| Ignition Cycles At Non-Deployment | 15372 |
| Ignition Cycles At Investigation | 15375 |
| Maximum SDM Recorded Velocity Change (MPH) | 0.00 |
| Algorithm Enable to Maximum SDM Recorded Velocity Change (msec) | 167.5 |
| Crash Record Locked | No |
| Event Recording Complete | Yes |
| Multiple Events Associated With This Record | No |
| One Or More Associated Events Not Recorded | No |

| Seconds Before AE | Vehicle Speed (MPH) | Engine Speed (RPM) | Percent Throttle |
|---|---|---|---|
| -5 | 30 | 896 | 0 |
| -4 | 2 | 576 | 0 |
| -3 | 1 | 576 | 0 |
| -2 | 0 | 576 | 0 |
| -1 | 0 | 640 | 0 |

| Seconds Before AE | Brake Switch Circuit State |
|---|---|
| -8 | OFF |
| -7 | OFF |
| -6 | OFF |
| -5 | ON |
| -4 | ON |
| -3 | ON |
| -2 | ON |
| -1 | ON |





| Time (milliseconds) | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recorded Velocity Change (MPH) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A | N/A | N/A | N/A | N/A |

 

# Hexadecimal Data

```
$01   E0 2A CF 08 9C DD
$02   21 00 00 00 00
$03   41 53 35 30 38 39
$04   4B 53 58 54 41 32
$06   10 34 52 97
$10   F8 7E 80
$11   82 81 83 80 7F 80
$12   8F 80 00 00 00 01
$13   FF 02
$14   03 00 00 00 00 00
$15   31 32 57 46 48 50
$16   50 31 32 57 46 48
$17   50 50
$18   0F 00 01 AB 01
$1F   FE
$20   52 FD 00 6C FC EB
$21   FF F6 FF FF FF FF
$22   FF F7 FF FF FF FF
$23   FF FF FF FF 6F FF
$24   00 00 00 00 43 73
$25   43 00 00 00 FF FF
$26   00 00 00 00 00 00
$27   00 00 00 00 00 00
$28   00 00 00 0A F8 7E
$29   F0 A5 FF FF FF FF
$2A   FF FF FF FF FF FF
$2B   FF FF FF FF FF FF
$2C   FF FF FF FF FF FF
$2D   FF FF
$30   F2 FE 00 6C FC FF
$31   FF F7 FF FF FF FF
$32   FF F7 FF FF FF FF
$33   FF FF FF FF 6F FF
$34   00 21 00 3C 1E 03
$35   21 00 3C 1E 03 00
$36   00 00 00 03 00 00
$37   00 00 03 05 86 73
$38   43 1F 73 43 00 00
$39   FF 00 FF 00 FF FF
$3A   56 58 09 0D 12 18
$3B   20 2D 39 44 4B 4E
$3C   50 52 53 02 F8 7E
$3D   F0 A5
$40   00 00 02 04 30 00
$41   F8 00 00 00 00 00
$42   00 00 0A 09 09 09
$43   0E 00 86 E0
$44   00 00 02 04 30 00
$45   F8 00 00 00 00 00
$46   00 00 0A 09 09 09
$47   0E 00 86 E0
$48   FF FF FF FF FF FF
$49   00 FF 00 00 00 00
$4A   00 FF 00 00 00 00
$4B   00 FF 86 C0
$4C   FF FF FF FF FF FF
$4D   FF FF FF FF FF FF
$4E   FF FF FF FF FF FF
$4F   FF FF FF FF
$50   FF FF FF FF FF FF
$51   FF FF FF FF FF FF
$52   FF FF FF FF FF FF
$53   FF FF FF FF FF FF
$54   FF FF FF FF FF FF
```

 

## Disclaimer of Liability

The users of the CDR product and reviewers of the CDR reports and exported data shall ensure that data and information supplied is applicable to the vehicle, vehicle's system(s) and the vehicle ECU. Robert Bosch LLC and all its directors, officers, employees and members shall not be liable for damages arising out of or related to incorrect, incomplete or misinterpreted software and/or data. Robert Bosch LLC expressly excludes all liability for incidental, consequential, special or punitive damages arising from or related to the CDR data, CDR software or use thereof.

**For Personal Use Only**



This CARFAX Vehicle History Report is based only on information supplied to CARFAX and available as of 8/17/18 at 4:45:48 PM (CDT). Other information about this vehicle, including problems, may not have been reported to CARFAX. Use this report as one important tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.

## Ownership History
The number of owners is estimated

| | Owner 1 | Owner 2 |
|---|---|---|
| Year purchased | 2005 | 2006 |
| Type of owner | Rental | Personal |
| Estimated length of ownership | 8 months | 12 yrs. 4 mo. |
| Owned in the following states/provinces | Kentucky | Missouri |
| Estimated miles driven per year | --- | --- |
| Last reported odometer reading | 21,211 | 46,327 |

## Title History
CARFAX guarantees the information in this section

| | Owner 1 | Owner 2 |
|---|---|---|
| Salvage | Junk | Rebuilt | Fire | Flood | Hail | Lemon | Guaranteed No Problem | Guaranteed No Problem |
| Not Actual Mileage | Exceeds Mechanical Limits | Guaranteed No Problem | Guaranteed No Problem |

**GUARANTEED** - None of these major title problems were reported by a state Department of Motor Vehicles (DMV). If you find that any of these title problems were reported by a DMV and not included in this report, CARFAX will buy this vehicle back. Register | View Terms | View Certificate

## Additional History
Not all accidents / issues are reported to CARFAX

| | Owner 1 | Owner 2 |
|---|---|---|
| **Total Loss** No total loss reported to CARFAX. | No Issues Reported | No Issues Reported |
| **Structural Damage** No structural damage reported to CARFAX. | No Issues Reported | No Issues Reported |
| **Airbag Deployment** | No Issues Reported | Airbag Deployment |

| | | |
|---|---|---|
| Airbag deployment reported on 06/28/2016. | | |
| **Odometer Check**<br>No indication of an odometer rollback. | ✅ No Issues Indicated | ✅ No Issues Indicated |
| **Accident / Damage**<br>Accident reported on 06/28/2016. | ✅ No Issues Reported | ⚠️ Accident Reported |
| **Manufacturer Recall**<br>At least 1 manufacturer recall requires service. Check for open recalls or schedule dealer service on GM vehicles at recalls.gm.com. | ✅ No Recalls Reported | **Recall Reported** |
| **Basic Warranty**<br>Original warranty estimated to have expired. Interested in an extended warranty? | Warranty Expired | Warranty Expired |

## **CARFAX**  Detailed History

Glossary

### 👤 Owner 1

Purchased: 2005
Type: Rental
Where: Kentucky
Est. length owned: 5/5/05 - 1/26/06 (8 months)

| Date: | Mileage: | Source: | Comments: |
|---|---|---|---|
| 04/29/2005 | | Kenny Kent Chevrolet<br>Evansville, IN<br>812-477-4600<br>kennykentchevrolet.com | Pre-delivery inspection completed |
| 05/05/2005 | 16 | Kentucky<br>Motor Vehicle Dept.<br>Louisville, KY<br>Title #051250560895 | Title or registration issued<br>First owner reported<br>Titled or registered as rental vehicle |
| 01/04/2006 | 21,137 | Roberts Auto Plaza<br>Platte City, MO<br>816-272-1122<br>robertsautoplaza.com | Vehicle serviced |
| 01/26/2006 | 21,167 | Dealer Inventory<br>Independence, MO | Vehicle offered for sale |
| 01/27/2006 | | GM Certified Dealer<br>Independence, MO | Offered for sale as a GM Certified Used Vehicle |
| 01/28/2006 | | Missouri<br>Motor Vehicle Dept. | Vehicle purchase reported |
| 01/28/2006 | 21,211 | Service Plan Co.<br>Grain Valley, MO | Service contract issued |

### 👤 Owner 2

Purchased: 2006
Type: Personal
Where: Missouri
Est. length owned: 3/22/06 - present (12 yrs. 4 mo.)

| Date: | Mileage: | Source: | Comments: |
|---|---|---|---|
| 03/22/2006 | | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #PE922268 | Title issued or updated<br>Title or registration issued<br>New owner reported<br>Loan or lien reported |
| 02/14/2007 | | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #PE922268 | Title or registration issued<br>Loan or lien reported |
| 10/29/2008 | 43,972 | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #TPC77236 | Title or registration issued<br>Loan or lien reported |
| 02/24/2009 | | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #TPC77236 | Title or registration issued<br>Loan or lien reported |
| 08/31/2009 | 46,327 | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #TND57579 | Title or registration issued<br>Loan or lien reported |
| 03/01/2011 | | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #TND57579 | Registration issued or renewed<br>Loan or lien reported |

| 03/08/2013 | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #TND57579 | Registration issued or renewed<br>Loan or lien reported |
|---|---|---|
| 08/30/2014 | General Motors | Manufacturer Safety recall issued<br>NHTSA# 14V400<br>Recall #N140350<br>UNINTENDED IGNITION KEY ROTATION<br>Status: Remedy Available<br><br>Locate an authorized General Motors dealer to obtain more information about this recall.<br><br>- Learn more about this recall |

**Description:** General Motors has decided that a defect which relates to motor vehicle safety exists in 2000-2005 MY Chevrolet Impala and Monte Carlo, 1997-2003 MY Chevrolet Malibu, 2004-2005 MY Chevrolet Malibu Classic, 1999-2004 MY Oldsmobile Alero, 1998-2002 MY Oldsmobile Intrigue, 1999-2005 MY Pontiac Grand Am, and 2004-2008 MY Pontiac Grand Prix vehicles. If the key ring is carrying added weight and the vehicle goes off road or experiences some other jarring event, it may unintentionally move the key away from the run position. If this occurs, engine power, power steering and power braking may be affected, increasing the risk of a crash.

The timing of the key movement out of the "run" position, relative to the activation of the sensing algorithm of the crash event, may result in the airbags not deploying, increasing the potential for occupant injury in certain kinds of crashes. Until the recall has been performed, it is very important that customers remove all items from their key ring, leaving only the vehicle key. The key fob (if applicable), should also be removed from the key ring.

**Remedy:** Dealers are to install two key rings and an insert in the key slot or a cover over the key head on all ignition keys, free of charge.

| 02/26/2015 | Missouri<br>Motor Vehicle Dept.<br>Grain Valley, MO<br>Title #TND57579 | Registration issued or renewed<br>Loan or lien reported |
|---|---|---|

Avoid financial headaches. Make sure the loan has been paid off if you're buying from a private seller.

| 06/28/2016 | Missouri<br>Damage Report | Accident reported<br>Involving front or side impact<br>with another motor vehicle<br>Vehicle disabled<br>Vehicle towed<br>Front airbag deployed<br><br>CARFAX Airbag Tips |
|---|---|---|

**Print this CARFAX Report and take it to your pre-purchase inspection**

Have Questions? Please visit our Help Center at www.carfax.com.

## CARFAX Glossary

View Full Glossary

**Accident Indicator**
CARFAX receives information about accidents in all 50 states, the District of Columbia and Canada.

Not every accident is reported to CARFAX. As details about the accident become available, those additional details are added to the CARFAX Vehicle History Report. CARFAX recommends that you have this vehicle inspected by a qualified mechanic.

- According to the National Safety Council, Injury Facts, 2015 edition, 8% of the 254 million registered vehicles in the U.S. were involved in an accident in 2013. Over 74% of these were considered minor or moderate.
- This CARFAX Vehicle History Report is based only on information supplied to CARFAX and available as of 8/17/18 at 4:45:48 PM (CDT). Other information about this vehicle, including problems, may not have been reported to CARFAX. Use this report as one important tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.

**Missouri Damage Reports:**

- Do not include an assessment of damage severity
- Are required if the estimated damage exceeds $500

**Airbag Deployment**
Occurs when the driver, passenger or side airbag has been used or deployed during a crash or other incident. If an airbag has been deployed, it must be replaced by a qualified technician. Have this car inspected by a mechanic prior to purchase. Use CARFAX Airbag Tips to make sure this vehicle's airbag system is functional.

**First Owner**
When the first owner(s) obtains a title from a Department of Motor Vehicles as proof of ownership.

**Manufacturer Recall**
Automobile manufacturers issue recall notices to inform owners of car defects that have come to the manufacturer's attention. Recalls also suggest improvements that can be made to improve the safety of a particular vehicle. Most manufacturer recalls can be repaired at no cost to you.

**New Owner Reported**
When a vehicle is sold to a new owner, the Title must be transferred to the new owner(s) at a Department of Motor Vehicles.

**Ownership History**

CARFAX defines an owner as an individual or business that possesses and uses a vehicle. Not all title transactions represent changes in ownership. To provide estimated number of owners, CARFAX proprietary technology analyzes all the events in a vehicle history. Estimated ownership is available for vehicles manufactured after 1991 and titled solely in the US including Puerto Rico. Dealers sometimes opt to take ownership of a vehicle and are required to in the following states: Maine, Massachusetts, New Jersey, Ohio, Oklahoma, Pennsylvania and South Dakota. Please consider this as you review a vehicle's estimated ownership history.

**Rental**
Vehicle was registered by a rental agency.

**Title Issued**
A state issues a title to provide a vehicle owner with proof of ownership. Each title has a unique number. Each title or registration record on a CARFAX report does not necessarily indicate a change in ownership. In Canada, a registration and bill of sale are used as proof of ownership.

**Follow Us:**   facebook.com/CARFAX    @CarfaxReports    CARFAX on Google+

CARFAX DEPENDS ON ITS SOURCES FOR THE ACCURACY AND RELIABILITY OF ITS INFORMATION. THEREFORE, NO RESPONSIBILITY IS ASSUMED BY CARFAX OR ITS AGENTS FOR ERRORS OR OMISSIONS IN THIS REPORT. CARFAX FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. CARFAX®
© 2018 CARFAX, Inc., a unit of IHS Markit. All rights reserved.
Covered by United States Patent Nos. 7,113,853; 7,778,841; 7,596,512, 8,600,823; 8,595,079; 8,606,648; 7,505,838.
8/17/18 4:45:48 PM (CDT)



# CARFAX VEHICLE HIGHLIGHTS

**2005 CHEVROLET IMPALA**
VIN: 2G1WF52E559352608
Body Style: SEDAN 4 DR
Engine Size: 3.4L V6 F
Drivetrain: FRONT WHEEL DRIVE
Certified on 01/27/2006

**Original Manufacturer's Warranty:**
**Basic Warranty Expired**
Please confirm remaining factory warranty and extended warranty options with your dealer!
The original manufacturer's warranty includes:
**36 months or 36,000 miles**

Information excerpted from the CARFAX Vehicle History Report and/or Safety & Reliability Ratings; see full reports for additional information, glossary of terms, source attributions,disclaimers & limitations. Go to carfax.com for complete Buyback Guarantee terms and conditions.

## OWNERSHIP HISTORY:

| | |
|---|---|
| **Number of Owners:** | 2 |
| **Last owned in the following state/province:** | Missouri |

## STATE DMV-REPORTED TITLE PROBLEMS:

None of these major title problems were reported by a state Department of Motor Vehicles:



| | |
|---|---|
| **Salvage, Junk, Rebuilt, Fire, Flood, Hail, Lemon** | **Guaranteed** No Problem |
| **Not Actual Mileage, Exceeds Mechanical Limits** | **Guaranteed** No Problem |

## ACCIDENTS AND OTHER ISSUES:

No issues reported to CARFAX on the following:

| | |
|---|---|
| **Total Loss** | ✅ No Issues Reported |
| **Structural Damage** | ✅ No Issues Reported |
| **Odometer Rollback** | ✅ No Issues Reported |

**Airbag deployment and accident** reported on this vehicle. Please see the full CARFAX Vehicle History Report for more details.

## SHOW ME THE CARFAX

© 2018 CARFAX, Inc., a unit of IHS Markit. All rights reserved.
Covered by United States Patent Nos. 7,113,853; 7,778,841; 7,596,512, 8,600,823; 8,595,079; 8,606,648; 7,505,838.
8/17/18 4:45:48 PM (CDT)



## CARFAX® SmartBuyer Checklist

**Vehicle Information:**
**2005 CHEVROLET IMPALA**
VIN: 2G1WF52E559352608
SEDAN 4 DR
3.4L V6 F
GASOLINE
FRONT WHEEL DRIVE
**Standard Equipment** |
**Safety Options**

**CARFAX Vehicle History Report Summary:**

Accident reported: airbag deployed

**2** Previous owners

At least 1 open recall

**2** Service history records

Types of owners: Rental, Personal

**46,327** Last reported odometer reading

**PRINT AND TAKE THIS CHECKLIST WITH YOU**
This checklist utilizes information from your CARFAX report to help you make an informed used car purchase.

**General Questions**

☐ **Recall reported:** Recall items can often be fixed free of charge by the manufacturer. Ask the seller about this service.

☐ Is the car still under manufacturer warranty or is a warranty available at the time of purchase?

**Test Drive and Visual Inspection**

☐ Turn on the ignition without starting the car. Do all the warning lights and gauges work?

☐ Ensure the airbag light appears momentarily and goes out upon starting the vehicle.

☐ Is the odometer consistent with the last reading of 46,327 on the CARFAX report summary above?

☐ Do the tires appear to be in good shape and without uneven wear?

☐ Test all internal controls. Do all lights, turn signals, windows and the heater and air conditioner work?

**Mechanical Questions**

☐ **Airbag deployment reported:** Ask a mechanic to verify the airbags were replaced properly and are in working order.

☐ Does the vehicle appear to have been well maintained?

☐ When should you schedule the next regular service?

**Notes & Observations:**
Enter your notes or additional questions here.
Salesperson: Appointment
Time: Price: Color:

# CARFAX® **Warranty Check**™

CARFAX has estimated the remaining original manufacturer warranty coverage based on information reported to us on this 2005 CHEVROLET IMPALA (2G1WF52E559352608). Please confirm remaining factory warranty and extended warranty options with your dealer. Interested in an extended warranty?

| | |
|---|---|
| **VIN:** | 2G1WF52E559352608 |
| **Estimated start date of warranty:** | 05/05/2005 |
| **Last CARFAX reading reported on 08/31/2009:** | 46,327 miles |
| **Today's Date:** | August 17, 2018 |

Enter the current mileage and click 'Recalculate Warranty' to update the remaining warranty coverage.

**Enter current mileage:** [                    ]  Recalculate Warranty

| Type of Coverage: | Original Warranty: | Estimated Remaining Coverage: |
|---|---|---|
| Basic | 36 months or 36,000 miles | Coverage expired |
| Drivetrain | 36 months or 36,000 miles | Coverage expired |
| Emissions | 96 months or 80,000 miles | Coverage expired |
| Corrosion | 72 months or 100,000 miles | Coverage expired |
| Transferable | No cost, unlimited owners covered | Same |
| Roadside Assistance | No data reported to CARFAX | |
| Safety belt & inflatable restraint | No data reported to CARFAX | |
| Specific Components | 96 months or 80,000 miles | Coverage expired |
| Notes: | Emissions: Manufacturer covers emissions components under basic warranty. Emissions coverage may vary by state. Refer to owners manual for specific details. Transferable: No cost, unlimited owners covered. Roadside Assistance: See notes below. Specific Components: See notes below. Maintenance: Alignment and wheel balancing are considered maintenance after 7,500 miles. Notes: Includes surface corrosion, batteries, adjustments, alternate transportation, roadside assistance, tires. Chevy Aveo and Chevy Cobalt 2005-2006 models 5/60,000 powertrain coverage. $0 deductible, transferable at no charge. | |

► CARFAX Warranty Check provides an **estimate** of this vehicle's remaining warranty coverage. It does not take into account some vehicle history events such as some title brands that may void the original manufacturer warranty or ownership transfers that may decrease warranty coverage. This warranty information is only valid for vehicles manufactured for the United States. Complete warranty coverage information is available for this vehicle at the CHEVROLET web site.



# CARFAX BUYBACK GUARANTEE

## CARFAX Buyback Coverage

Visit https://www.mycarfax.com/bbg to register your CARFAX Buyback Guarantee and sign up for myCARFAX

Guarantee Coverage: 08/17/2018 - 08/17/2019

CARFAX Vehicle Description: 2005 CHEVROLET IMPALA

| VIN: 2G1WF52E559352608 | Body Style: SEDAN 4 DR |
|---|---|
| Driveline: FRONT WHEEL DRIVE | Engine: 3.4L V6 F |

## CARFAX will buy this vehicle back if

you find that any of these severe problems were reported by a Department of Motor Vehicles and were not included in this report.



**SEVERE DAMAGE**
Salvage/Junk
Rebuilt/Reconstructed
Dismantled
Fire/Flood/Hail



**ODOMETER PROBLEMS**
Exceeds Mechanical Limits
Not Actual Mileage



**LEMON HISTORY**
Manufacturer Buyback

**Visit the Buyback Guarantee registration page to register the CARFAX Buyback Guarantee and sign up for myCARFAX.**

**Terms and Conditions Apply**
View Terms and Conditions for CARFAX Buyback Guarantee coverage

© 2018 CARFAX, Inc., an IHS company. All rights reserved. Patents pending. 08/17/2018 16:47:43

**Robert S. McKinzie**



16012 Metcalf, Suite 300                                                    W: (913) 851-5831
Overland Park, Kansas 66085-8960                                      Fax: (913) 851-5832

## Experience:

| | | |
|---|---|---|
| **1981 to 12-99** | **Kansas Highway Patrol** | **Troop A, Kansas City** |

**Sergeant**
Accident Reconstruction Specialist.
Served as the primary instructor of accident investigation at the Patrol academy, in Salina from 1987 through 1989
Advanced Accident Investigation Instructor 1993
Commercial Vehicle Accident Reconstruction Instructor 1993
Computer Aided Drafting for Accident Reconstruction, for the National Transportation Safety Board 1993
Advanced Accident Reconstruction with Micro Computers 1994
State Accident Reconstruction Coordinator for KHP's
Critical Highway Accident Response Team,
Accident Reconstruction Coordinator
Retired Sergeant

| | | |
|---|---|---|
| **1995-2002** | **TEEX,    Texas A&M** | **College Station Texas** |

**Adjunct Instructor**
Primary Instructor, Advanced Scene Investigation using Forensic Mapping and CAD.
Co-instructor, Advanced Commercial Vehicle Collision Reconstruction

| | | |
|---|---|---|
| **1990 to Present** | **McKinzie & Associates** | **Overland Park, Kansas  66061** |

**Policy Statement**
McKinzie & Associates is dedicated to providing an accurate technical analysis of motor vehicle collisions, based on credible data.  The most modern techniques in accident reconstruction; Crash Data Retrieval System, Heavy Truck ECM image and analysis, Total Station Forensic Mapping, Laser Scanning, UAS Systems, Computer aided drafting, Crash 3, Virtual Crash Simulations, Rec-tec, VC4000DA-DX dynamometer data acquisition performance computer, Stalker Radar, Performance Time Traps and the Gooch C.V. Brake analyzer are utilized to document evidence and substantiate the case.  Finally, a professional courtroom presentation can include simple to understand analysis of the collision and reconstruction process, color scale drawings, or real time animation.

Investigated / reconstructed over 3700 motor vehicle collisions as of September 29, 2018.

EXHIBIT C

## Expert Witness Appearances

| | | | |
|---|---|---|---|
| 1985 | Atchison County District Court | | |
| State vs. Charles Jagle | | AR | 1 |
| 1987 | Wyandotte County District Court | | |
| State vs. Charles Womack | | AR | 2 |
| 1988 | Leavenworth County District Court | | |
| State vs. Gardner Jones III | | AR | 3 |
| 1989 | Wyandotte County District Court | | |
| State vs. Milton Patrick | | AR | 4 |
| 1989 | Wyandotte County District Court | | |
| State vs. Kevin Roseawitz | | AR | 5 |
| 1989 | Wyandotte County District Court | | |
| State vs. Johnny l. Dean | | DUI | 1 |
| 1990 | Johnson County District Court | | |
| State vs. Russel L. Runnels | | AR | 6 |
| 1990 | Wyandotte County District Court | | |
| State vs. Collis Holliday | | AR | 7 |
| 1991 | Wyandotte County District Court | | |
| State vs. Stephan Bailey | | AR | 8 |
| 1992 | Leavenworth County District Court | | |
| Rodgers v. State Farm | | AR | 9 |
| 1992 | Douglas County District Court | | |
| State v. Schaal | | AR | 10 |
| 1992 | Wyandotte County District Court | | |
| State v. Howell | | AR | 11 |
| 1992 | Doniphan County District Court | | |
| State v. Robinson | | AR | 12 |
| 4-93 | United States District Court | | |
| Schnucks v. Marten | | AR | 13 |
| 6-93 | Circuit Court of Jackson County MO. | | |
| Simple v. Block | | AR | 14 |
| 12-93 | Circuit Court of Jackson County MO. | | |
| Jines v. Amer. Fam. Ins. | | AR | 15 |
| 7-94 | Johnson County District Court | | |
| Williams v. Peters | | AR | 16 |
| 01-95 | Jackson County Circuit Court | | |
| Locker v. Corley | | AR | 17 |
| 02-95 | Jackson County Circuit Court | | |
| Fullerton v. Yellow Freight | | AR | 18 |
| 02-95 | Jackson County Circuit Court | | |
| Morgenson v. Houglund | | AR | 19 |
| 1995 | Wyandotte County District Court | | |
| Meyer v. State Farm | | AR | 20 |
| 03-95 | Sherman County District Court | | |
| Bentzinger/Smith v. Sherman Co. | | AR | 21 |
| 10-95 | Harvey County District Court | | |

State v. Chastain   Judge Pillshaw            AR        22

11-95      Johnson Ct. Dist. Court KS.
Lester v. Robinson                           AR        23

12-95      Jackson Cty. Crt. Court Div. 10 MO.
Aston v. American Family                     AR        24

12-95      Clay Cty. Crt. Court MO.
McClaskey v. Ryder & Cannon                  AR        25
Proctor, Judge Russell

3-96       JO. Co. Dist. Court KS.
Hansen v. Tucker                             AR        26
Musil, Judge Leben

06-96      JO. Co. Dist. Court KS.
Neidholdt v. Trinkler
Sloan, Judge McClain                         AR        27

06-96      JO. Co. Dist. Court KS.
Snyder/Davis v. Norfolk Southern RR
Cathcart, Hearing Officer Crabtree           AR        28

06-96      Finney Co. Grand Jury, KS.
State v. Harrison
Brown                                        AR        29

06-96      Clay. Co Crt. Court  Div. 2, MO.
Suyderhoud v. Orr
Rollins, Judge Russell                       AR        30

06-96      BB. Co. Dist. Court, KS.
State v. Shoenbarger
Swarts, Judge Hart                           AR        31

06-96      Ja. Co. Crt. Court Div. 12, MO.
Brown v. Foster
Turner, Judge Messina                        AR        32

10-96      Jf. Co. Dist. Court  KS.
State v. Murry
Jf. Co.,  Judge Nafziger                     AR        33

12-96      Dg. Co. Dist Court KS.
Erskins v. Goodtracks
Dg. Co., Judge Schmidt                       AR        34

01-97      Ja. Co Cirt. Court Div 6 MO
Peterman et al v. City of Kansas City et al & Mazda et al
Judge William Mauer                          AR        35

03-97      Wyandotte Co. Dist. Court
State v. Spielbusch
Wy. Co. Dist. Judge Bodine                   AR        36

06-97      Wyandotte Co. Dist. Court
Ungerman v. Bono
Wy. Co. Dist. Judge Duncan                   AR        37

06-97      Lebette Co. Dist. Court
State v. Binns
LB. Co. Dist. Judge Brewster                 AR        38

09-97      Wyandotte Co. Dist Court
Singh v. Luminous Neon
Judge Gronaman                               AR        39

10-97      U.S. Dsit. Court W. MO.
Mazur v. Wilkey & American Freight

U.S. District Judge Laughrey                    AR        40

1-98   Jefferson County Disrtict Court
STATE V. KNOLL
Dist. Court Judge Nafzigner                      AR        41

4-98   Jackson County Circuit Court
Sallee V. Crouch & Lady Baltimore Foods
Cirt. Court Judge Holliger, Div. 9              AR        42

4-98  Johnson County Disrtict Court
State V. Severt
Dist. Court Judge Cleaver                        AR        43

12-98 Sedgwick County District Court
State v. Lockett
Dist. Court Judge Philshaw                       AR        44

2-99 Jackson County Circuit Court
Edwards v. Reiger Farms
Dist. Court Judge Van Amburg                     AR        45

3-99 Johnson Co. Dist Court, Div 7
Croft v. Colteryahn
Dist Court Judge Russell                         AR        46

4-99 Pawnee Co. Dist. Court
Philbern v. Keenan
District Court Judge Buster                       AR        47

4-99 Jackson Co. Circuit Court
Tracy v. Gillahand
Cirt. Court Judge Kramer                          AR        48

4-99 Johnson County District Court
State v. Barragan
District Court Judge Jones                         AR        49

5-99  Calloway County Circuit Court
Hopfer v. Freeman/Smith
Circuit Court Judge Conley                        AR        50

7-99 District Court of WY Co.
Henison v. City of Kansas City KS
District Court Judge Duncan                       AR        51

7-99 Jackson Co. Circuit Court
O'Connor v Lee
Circuit Court Judge Daugherty                     AR        52

11-99 Johnson Co.KS Dist. Ct.
State v Beatty
District Court Judge Davis                        AR        53

11-99 Johnson Co. MO. Circt. Ct.
Travis v. Hulse/ Apex et al
Circuit Court Judge Dandurand                     AR        54

12-99 Jackson Co. MO. Circt. Ct.
Cotter v. Miller
Circuit Court Judge Gray                          AR        55

12-99 Wyandotte Co. KS Dist. Ct.
Feden v Hartley/Decker
Dist. Ct. Judge Bukaty                            AR        56

4-00 Johnson Co. KS Dist. Ct.
State v. Beaty
Dist. Ct. Judge Davis                             AR        57

6-00 Jackson Co. MO. Circt Ct.
Pink v. State Farm/Knoche
Circuit Court Judge Atwell                          AR          58

6-00 Riley Co. KS. Dist. Ct.
State v. Valentine
Magistrate Judge Wright                            AR          59

8-00 Johnson Co. KS Dist. Ct.
Niles v Anderson et al
District Court Judge Isenhour                     AR          60

10-00 Clay County MO Circt. Ct.
Shull v Roach
Circuit Court Judge Clark                          AR          61

05-01 Codington County SD Circt. Ct.
State v Nelson
Circuit Court Judge Roehr                          AR          62

05-01 Phillips County KS District CT.
Runion v. Russell
District Court Judge Elliott                        AR          63

08-01 Jackson County Circuit Ct.
Walker v. City of Grandview MO
Video tape                                          AR          64

08-01 Hodgeman County KS, Dist CT
Medina v Oliphant by video
District Court Judge                               AR          65

11-01 Finney County KS, Dist CT
State v Leyva            FRY Hearing
Disrtict Court Judge Richardson                  AR          66

12-01 Grundy County MO Cirt. Court
Whitham v Owens
Circuit Court Judge Kohun                         AR          67

12-01 Douglas County Dist. Court KS
Toshavik v George
Dist. Judge Martin                                AR          68

01-02 Jackson County Cirt. Court MO
Robinson v. Safety Flare
Circuit Court Judge Moran                         AR          69

02-02 Norton County Dist. Court KS
State v. Pfannenstiel
Dist. Court Judge Flax                             AR          70

06-02 Johnson County Dist. Court KS
Graham v McAfee, et.al
Dist Court Judge John Bennett                    AR          71

08-02 Saline Co. Cirt Court MO
State v. Kendrick
Circuit Court Judge Rolf                           AR          72

04-03 Ray Co. Cirt. Court MO
Hendley v Coffey
Circuit Court Judge Moentmann                    AR          73

05-03 Riley Co Dist. Court KS
Velez v Heintz
District Court Judge Paul Miller                  AR          74

07-03 Jackson County Cirt. Court MO
Cotter v. Miller
Circuit Court Judge Jon Gray                      AR        75

09-03 Anderson County Dist. Court MO
State v. Ross
Associate Judge Edwin Smith                       AR        76

11-03 Anderson County Dist. Court MO
State v. Ross
District Court Judge King                         AR        77

02-04 Jackson County Cirt. Court MO
Gallagher v J & D Enterprises
Circuit Court Judge K.P. Dean                     AR        78

02-04 Lyon County District Court KS
Peterson v Peak / Henderson / Excel
District Court Judge Sanderson                    AR        79

05-04 Mediation MO
Perry v MSTC
Honorable John O'Leary                            AR        80

06-04 Jasper County Circuit Court MO
Burrell v O'Rielly
Div. 1 Circuit Court Judge Crawford              AR        81

08-04 Platte County Circuit Court MO
Ficher v Kelly Crossings
Div. 1 Circuit Court Judge Schafer               AR        82

10-04 US District Court, Western MO
Crowley et al. v. United States
U.S. District Judge Laughrey                      AR        83

12-04 Wyandotte Co. District Court KS
Sultani v Bungard
District Court Judge M. Harris                    AR        84

12-4 Washington County District Court KS
Lutjemier v Childs Transportation
District Court Judge Thomas M. Tuggle            AR        85

02-05 Franklin County District Court KS
Burke v Ottawa Sanitation
District Court Judge James Smith                  AR        86

02-05 Jackson County Circuit Court, MO
Scudder v Hamilton
Ciucuit Court Judge Marco Roldan                  AR        87

03-05 Gren County Circuit Court, MO
Dickey v. Mihalevich
Circuit Court Judge J. Miles Sweeney             AR        88

3-05 Shawnee County District Court KS
State v McKinney
District Court Judge Leuenberger                  AR        89

9-05 Miami County District Court, KS
St. v Kitchen
District Court Judge Harth                        AR        90

10-05 Jackson County Circuit Court, MO
Carroll v Kelsey
Circuit Court Judge Scoville                      AR        91

9/29/2018

1-06  Atchison County District Court, KS
McLaughlin v Hauk / AllState
District Court Judge Lacey                        AR        92

2-06  Jasper County Circuit Court, MO
Price v Hayes
Testimony by video                               AR        93

2-06  Johnson County Circuit Court, MO
Guin V Shelter Ins
Testimony by video                               AR        94

2-06 Johnson County District Court, KS
State v Sandbeck
District Judge Steve Leban                        AR        95

4-06 Green County Circuit Court
Sipple v D Bell, Bell Motors, Central Trucking, Swisher & Whinery
Circuit Court Judge Conklin                       AR        96

12-06 Jackson County Circuit Court
Garoutte v Meyer and Stolt
Circuit Court Judge Midkiff                        AR        97

12-06 Montgomery County District Court
Concordia v Schuler Trucking
District Court Judge Kanaday                       AR        98

5-07 Cole County Circuit Court
Peters v Barber
Circuit Court Judge Chambers                       AR        99

5-07 Lyon County District Court
State v Marks
District Court Judge Larson                        AR        100

6-07 US District Court, Kansas
Thompson v Ediger
US District Court Judge Belot                      AR        101

9-07 MO State Court
Jackson v Kansas City MO
Circuit Court Judge Midkiff                        AR        102

9-07 MO Mediation
Westermier v MoDot
Ralston, Lowry & Smith                            AR        103

10-07 Dickenson County District Court
Kling v Koling
District Court Judge Platt                         AR        104

11-07 Johnson County District Court
Wergin vs Runnebaum
District Court Judge Moriarty                      AR        105

01-08 Johnson County Circuit Court
Dillon v Ditzfeld
Assoc. Circuit Court Judge Crouch                 AR        106

01-08 Geary County District Court
Kansas v Hager
District Court Judge Powers                        AR        107

02-08 MO Mediation
Stroble v Ulmer et. at.                           AR        108
Wagstaf

06-08 Leavenworth District Court
Aholt v Dixion
Dsitrict Court Judge King   AR  109

08-08 Tulare Ct Superior Court, CA
Climer v Gutierrez / Pizza Hut
Superior Court Div 10 Judge  AR  110

10-08 Johnson County Circuit Court, MO
Butler v Herman Lumber
Circuit Judge Crouch   AR  111

01-10 Adair County Circuit Court, MO
Walley v Mock et. Al
Circuit Judge Steel    AR  112

03-10 Platte County Circuit Court, MO
Montiel v Soil Tek
Circuit Judge Shafer   AR  113

10-10 Franklin County District Court
State v Shaw
District Judge Sachse   AR  114

10-10 Jackson County Circuit Court
Hannan v IAAC
Video testimony    AR  115

11-10 US District Court, Texas
Ashton v Knight  Evidence Hearing
Judge Jane Boyle    AR  116

4-11 Wyandotte County District Court
Barnhill v Babcock / BRW Trucking
Judge Daniel Duncan   AR  117

5-11 Fayette County Illinois
Ritchey v Hipsher, by Video
Judge Gene Schwarm   AR  118

8-11 Buchanan County Circuit Court, MO
Roubeaduex v Woosley
Judge Weldon Judah   AR  119

6-12 Wyandotte County District Court, KS
Harris v Schmitt, et al
Judge William Mahoney   AR  120

6-12 Buchanan County Circuit Court
Gilpatrick v Harley Davidson
Judge Randall Jackson   AR  121

8-12 Cass County Circuit Court
Kasper v Wellhoff et al
Judge Michael Wagner   AR  122

11-12 Jsckson County Arbitration
Larson v Modot
Panel      AR  123

12-12 Colin County Texas St Court 366
State of Texas vs Espinosa
Judge Ray Wheless    AR  124

03-13 US District Court, Eastern Missouri
Tinker v Acuity
Judge Terry Adelman   AR  125

| | | | |
|---|---|---|---|
| 07-13 Seward County District Court, NE<br>State v Koslov<br>Hon. Patricia Lamberty | AR | 126 | |
| 11-13 US District Court Western Dist of MO<br>Salem v Safeco<br>Hon. Beth Phillips | AR | 127 | |
| 1-14 Sarpy County District Court, NE<br>Jenson v Bacon<br>Hon. Max Kelch | AR | 128 | |
| 10-14 Johnson County District Court<br>State of KS v Manny<br>Hon. Breenda Cameron | AR | 129 | |
| 11-14 Callaway County Circuit Court<br>Admire v Bish<br>Hon. Kevin Crane | AR | 130 | |
| 12-14 Arbitration Hearing<br>Vogt / FOP Lodge 5 vs City of Wichita<br>Panel | AR | 131 | |
| 4-15 Green County Circuit Court, by video<br>Fairbanks v. Brass Leasing & Chris Hendricks<br>Hon Michael Cordonnier | AR | 132 | |
| 11-16 Jackson County Circuit Court<br>Coleman v Comcast<br>Hon Jennifer Phillips Div 12 | AR | 133 | |
| 05-17 Green County Circuit Court<br>Fairbanks v. Brass Leasing & Chris Hendricks<br>Hon Michael Cordonnier | AR | 134 | |
| 10-17 US Army Military Court<br>US Army v Rapmund<br>Hon Col. J Harper Cook | AR | 135 | |
| 5-18 Buchanan County Circuit Court Div 1<br>Malott Myers<br>Hon Melissa Lawyer | AR | 136 | |

**Effective September 29, 2018**

# Deposition List

| | | |
|---|---|---|
| Schnucks Trans. v. Marten Transport.<br>US District Court | 03-93 | 1 |
| Semple v. Block<br>MO State Court | 05-93 | 2 |
| Howley v. Rex's Tire<br>KS State Court | 09-93 | 3 |
| Jines v. American Family<br>MO State Court | 11-93 | 4 |
| Williams v. Peters<br>KS State Court | 07-94 | 5 |
| Henshaw v. Hommel<br>KS State Court | 09-94 | 6 |

| | | |
|---|---|---|
| Fullerton v. Yellow Freight<br>MO State Court | 12-94 | 7 |
| Meyer v. State Farm<br>KS State Court | 02-95 | 8 |
| Obermeyer v. Union Pacific<br>KS State Court | 02-95 | 9 |
| Bentzinger/Smith v. Sherman County KS<br>KS State Court | 03-95 | 10 |
| Evans/Dixon v. Thorpe<br>KS State Court | 04-95 | 11 |
| Davis v. Jackson County MO<br>MO State Court | 05-95 | 12 |
| Aston v. American Family<br>MO State Court | 10-95 | 13 |
| McCaskey v. Ryder Corp / Canon<br>MO State Court | 12-95 | 14 |
| Ruiz/Zavala v. Howard<br>MO State Court | 04-96 | 15 |
| Vennemann v. Bentley Trucking<br>MO State Court | 04-96 | 16 |
| Brown v. Foster<br>MO State Court | 05-96 | 17 |
| Suyderhoud v. Orr<br>MO State Court | 05-96 | 18 |
| Rocha v. Hailey / Zimmerman<br>MO State Court | 06-96 | 19 |
| Becker Corp. v. National Carriers Corp.<br>KS State Court | 11-96 | 20 |
| Derks v. Venture Corp.<br>KS State Court | 11-96 | 21 |
| Way v. Wever / Graves Food Service<br>MO State Court | 12-96 | 22 |
| Rusert v. City of Blue Springs<br>MO State Court | 12-96 | 23 |
| Sayles v. Vancom<br>MO State Court | 12-96 | 24 |
| Peterman v. Kansas City, MO<br>MO State Court | 12-96 | 25 |
| Sherrick v. Deffenbaugh<br>KS State Court | 02-97 | 26 |
| Bay v. Shea<br>MO State Court | 03-97 | 27 |
| Wolfe v. Cargill<br>MO State Court | 04-97 | 28 |
| Mazur v. Wilkey / American Freightways<br>US W. Dist. MO | 05-97 | 29 |

| | | |
|---|---|---|
| Morgan v. Sumner<br>KS State Court | 05-97 | 30 |
| Ungerman v. Bono<br>KS State Court | 06-97 | 31 |
| Osborne v. Hoyt<br>KS State Court | 07-97 | 32 |
| Leppin v. Cardinal Transport<br>MO State Court | 10-97 | 33 |
| Tyler v. Hosler<br>KS State Court | 11-97 | 34 |
| Cass v. Coble<br>Mo. State Court | 11-97 | 35 |
| Counce v. Mast<br>KS. State Court | 01-98 | 36 |
| Kitchen v. Covell<br>MO. State Court | 04-98 | 37 |
| Braun v. Ferking<br>MO. State Court | 05-98 | 38 |
| Whedbee v. Deffenbaugh & Reed<br>MO. State Court | 05-98 | 39 |
| Nguyen v Vaughn<br>Mo. State Court | 05-98 | 40 |
| Ana Maria Deras-Lopez v. Charles Estep<br>US W. Dist.of MO. | 07-98 | 41 |
| Pontius v Cameron Express<br>MO. State Court | 08-98 | 42 |
| Nguyen et al v. Vaughn<br>MO. State Court | 09-98 | 43 |
| Philbern v. Keenan<br>KS. State Court | 09-98 | 44 |
| Seiz, et us. v. Bailey<br>MO. State Court | 10-98 | 45 |
| Flicken v. City of Raytown<br>MO. State Court | 011-98 | 46 |
| Tracy v. Gillahand<br>MO. State Court | 03-99 | 47 |
| Hopfer v. Smith<br>MO. State Court | 04-99 | 48 |
| State v. Markee<br>KS. State Court | 05-99 | 50 |
| Morris, et al v Ace Taxi<br>KS. State Court | 06-99 | 51 |
| Williams v. KCATA<br>MO. State Court | 07-99 | 52 |
| McHugh v. Tyson Foods<br>St. Louis City Court | 09-99 | 53 |

Cotter v. Miller
MO. State Court                                        11-99        54

O'Doniel v. Demtech Inc.
Mo. State Court                                        12-99        55

Henderson v Fields
Mo. State Court                                        12-99        56

Santillian v. O'Dell
MO State Court                                         01-00        57

Ewing v. Singleton et al.
MO State Court                                         07-00        58

Collins v. Blue Valley Court
MO State Court                                         07-00        59

McKinley v. Bevans – Nixon
MO State Court                                         08-00        60

Schofield v. OTR Express, Inc.
MO. State Court                                        8-00         61

Fortner v. Lanter
Mo. State Court                                        10-00        62

Carver v. Super S Auto Sales
MO. State Court                                        11-00        63

Isaac v. Cornelius
MO. State Court                                        11-00        64

Willcockson v Plaza Express
MO State Court                                         01-01        65

Hughes v Laquement
MO State Court                                         02-01        66

Peine v Rooney Trucking
US W. Dist.of MO.                                      03-01        67

Garcia v Premium Standard Farms
US W. Dist.of MO                                       03-01        68

Whitham v. Owens
MO State Court                                         03-01        69

Knight v. Central Paving
KS State Court                                         03-01        70

Kah-Ho-Go v Johnson
US Dist of Kansas                                      05-01        71

Hengler v Liebst
KS State Court                                         05-01        72

Ballentine v Baxter, K&S Trk.
KS State Court                                         06-01        73

Des Camps
MO State Court                                         07-01        74

Miller v. KCMO
MO State Court                                         07-01        75

Gemmer v Eckert
MO State Court                                         08-01        76

| | | |
|---|---|---|
| Phillips v General Motors<br>MO State Court | 09-01 | 77 |
| Herrington V SPC Trans<br>MO State Court | 10-01 | 78 |
| Robinson v Safety Flare<br>MO State Court | 11-01 | 79 |
| Rush v Transport Service Co.<br>MO State Court | 11-01 | 80 |
| Lemons et al v Brown County KS<br>US Dist Court of KS | 11-01 | 81 |
| Beall v Yocum<br>MO State Court | 11-01 | 82 |
| Garrison v KCMO<br>MO State Court | 11-01 | 83 |
| Hughes v MidStates Retreaders<br>MO State Court | 04-02 | 84 |
| Barricklow et al vs Lindsay<br>MO State Court | 07-02 | 85 |
| State v Kendrick<br>MO State Court | 07-02 | 86 |
| McCoy v Anderson Erickson et al<br>KS State Court | 08-02 | 87 |
| Downs v. Waller Trucking<br>MO State Court | 08-02 | 88 |
| Barnes v Gross<br>KS State Court | 08-02 | 89 |
| Montgomery v Jensen<br>MO State Court | 09-02 | 90 |
| Patrickus v Rooffner<br>MO State Court | 09-02 | 91 |
| Hendley v Coffey<br>MO State Court | 09-02 | 92 |
| Blevins v Huggard<br>US District of KS | 11-02 | 93 |
| Burke v Ottawa Sanitation<br>KS State Court | 11-02 | 94 |
| Jones v Glenn<br>KS State Court | 02-03 | 95 |
| McMan v McMan Blankenship<br>MO State Court | 03-03 | 96 |
| Newton V Amhoff Trucking & BNSF<br>US District Court Kansas | 05-03 | 97 |
| Zeckser v Markham, et al<br>KS State Court | 06-03 | 98 |
| Binci v Lawrence Bus Co.<br>KS State Court | 06-03 | 99 |

| | | |
|---|---|---|
| Foster  v Pepsi<br>MO State Court | 08-03 | 100 |
| Garrett v McKnabb<br>KS State Court | 08-03 | 101 |
| Wilson v MFA<br>MO State Court | 10-03 | 102 |
| Heredia v Overall Express et al<br>MO State Court | 10-03 | 103 |
| Biggs v KCATA<br>MO State Court | 11-03 | 104 |
| Curl v PBX<br>MO State Court | 11-03 | 105 |
| Moore v English et al<br>MO State Court | 12-03 | 106 |
| Goff v Zerbe<br>MO State Court | 01-04 | 107 |
| Harmon v Saffees<br>MO State Court | 03-04 | 108 |
| Mustain v Freeway Express<br>MO State Court | 03-04 | 109 |
| Baumli v Lawrence Traffic<br>MO State Court | 03-04 | 110 |
| Jessip v Campbell<br>MO State Court | 04-04 | 111 |
| Aderon v Freeman<br>MO State Court | 04-04 | 112 |
| Burrell v O' Rielly<br>MO State Court | 06-04 | 113 |
| Lane v Atmos Energy<br>KS State Court | 06-04 | 114 |
| Irvin v Odell<br>MO State Court | 06-04 | 115 |
| Beck v Sprint<br>MO State Court | 06-04 | 116 |
| Leutjemeyer v Childs Transport<br>KS State Court | 07-04 | 117 |
| Boarders v Heat & Rodeman<br>MO State Court | 08-04 | 118 |
| Fisher v Kelly Crossings<br>MO State Court | 08-04 | 119 |
| Dickey v Mihalevich<br>MO State Court | 09-04 | 120 |
| Carrol v Kelsey<br>MO State Court | 10-04 | 121 |
| Cantrell v Andrews<br>MO State Court | 12-04 | 122 |

Gossett v Overland Park                        01-05      123
KS State Court
Tanner v Kopf
US District Court                              01-05      124

Riley v Hentz                                  01-05      125
MO State Court

Reynolds v Purington                           02-05      126
MO State Court

Saulters V Atra Data                           03-05      127
MO State Court

Smith v Smith                                  04-05      128
MO State Court

Kearnery v MHTC                                07-05      129
MO State Court

Hoffer v Villega                               07-05      130
KS State Court

Wheeler v Swift Trans.                         07-05      131
KS State Court

Barreto v Recovery Management                  07-05      132
MO State Court

Bottcher  v Failing                            08-05      133
MO State Court

Westermier v Headings                          08-05      134
MO State Court

Schweiss v MTHC / MDOT                         08-05      135
MO State Court

Fetty v Midwest DBN                            08-05      136
MO State Court

Short v KDOT                                   09-05      137
KS State Court

Quin v Shelter Ins.                            09-05-     138
MO State Court

Price v Hayes                                  11-05      139
MO State Court

Guzman v Brooker                               11-05      140
KS State Court

Rhoten v Dickson, et al                        12-05      141
KS State Court

Twogood v Ryder                                12-05      142
MO State Court

Denton v Schmidt                               12-05      143
US District Court, Western District KS

Walley v Mock                                  01-06      143
MO State Court

Monroe / Perryman v Gillies                    02-06      144
MO State Court

Halford V Nowak Const.                         03-06      145
KS State Court

Van Deusen et al. vs. CRST Malone, Inc. et al.      04-06      146
MO State Court

Gibbs v State Auto Ins Co                           05-06      147
MO State Court

Meyer v Garoutte                                   05-06      148
MO State Court

Zeller v Evans                                     06-06      149
MO State Court

Keathley v Firestone / Ford                        06-06      150
MO State Court

Butler v Herman Lumber                             06-06      151
MO State Court

Reed v. Cannon Trucking                            07-06      152
Kansas State Court

Beaver v Century Ins.                              08-06      153
MO State Court

Jackson v Deffenbaugh                              09-06      154
KS WC Admin.

Boman v Impact Tow                                 09-06      155
MO state court

Gitschlag, et. al., vs Callaway Carriers et al     12-06      156
MO State Court

Mooran v Deffenbaugh                               12-06      157
MO State Court

Tucker v Pratt                                     01-07      158
US District Court, Kansas

Peters v Barber                                    02-07      159
MO State Court

Melcher v Bowen / American Trucking                02-07      160
KS State Court

Brown v Aristocrat                                 03-07      161
MO State Court

Boatwright v Meyers                                03-07      162
MO State Court

Willich v Zabel                                    04-07      163
KS State Court

Lunn v UPRR                                        05-07      164
MO State Court

James v Noland                                     07-07      165
MO State Court

Davis v Wilhelm                                    07-07      166
Mo State Court

Lee v Walton, Thompson & Five Star                 07-07      167
MO State Court

Zaremba v Barry                                    08-07      168
MO State Court

| | | |
|---|---|---|
| Kling v Koling<br>KS State Court | 9-07 | 169 |
| Turnbull vs Bolivar Ready Mix<br>MO State Court | 11-07 | 170 |
| Faulf & Yunkers<br>Ks State Court | 02-08 | 171 |
| Oakwood Trans v Anderson Trucking et al<br>District Court of Lancaster CO NE | 02-08 | 172 |
| Helton C Small Transportation<br>MO State Court | 04-08 | 173 |
| Porter v MHTC<br>Mo Mediation | 04-08 | 174 |
| Aholt v Dixon<br>Kansas State Court | 05-08 | 175 |
| Climer v Gutierrez / Pizza Hut<br>Tulare Ct Superior Court, CA | 07-08 | 176 |
| Baker et al v Fedex et al<br>MO State Court | 09-08 | 177 |
| Lawrence v Callow<br>MO State Court | 11-08 | 178 |
| Bellamy v Westlund Diesel<br>US District Court, MO | 12-08 | 179 |
| Boudreaux v Woolsey<br>MO State Court | 12-08 | 180 |
| Smith v KCP&L<br>MO State Court | 01-09 | 181 |
| Collins v PTS and Ck Trucking<br>US Dist Court, Western Div of MO | 06-09 | 182 |
| Smith v KCMO,/ Board of Police Comm.<br>MO State Court | 06-09 | 183 |
| Alumbaugh v Tackett<br>MO State Court | 07-09 | 184 |
| Monteil v Richie<br>MO State Court | 07-09 | 185 |
| Lawrence v Callow<br>MO State Court | 09-09 | 186 |
| Phillips V Alviderz<br>KS State Court | 10-09 | 187 |
| Parrish v Complete Auto<br>MO State Court | 11-09 | 188 |
| Tharp v Jay Wolfe Imports MO<br>MO State Court | 11-09 | 189 |
| Kramer v Krupp Paving<br>MO State Court | 12-09 | 190 |
| Jackson v KCATA<br>MO State Court | 12-09 | 191 |
| Alarcon & Rodriguez v Salazar et al. | 12-09 | 192 |

KS State Court

| | | |
|---|---|---|
| Ginger v Yarnell<br>MO State Court | 02-10 | 193 |
| Miller v Belfonte<br>MO State Court | 03-10 | 194 |
| Hayton v Enterprise Properties<br>MO State Court | 06-10 | 195 |
| Heim v Bishop<br>MO State Court | 06-10 | 196 |
| Green, Orr v Simonsson<br>KS State Court | 06-10 | 197 |
| Bowles v Shackelford<br>MO State Court | 09-10 | 198 |
| Bowles et al. v Shackelford et al.<br>MO State Court | 09-10 | 199 |
| Nokes v HMSHost USA<br>MO State Court | 09-10 | 200 |
| Barnhill v BRW et al<br>KS State Court | 10-10 | 201 |
| Corum v KDOT<br>KS State Court | 12-10 | 202 |
| Newbrough v Barth<br>MO State Court | 01-11 | 203 |
| Prohaska v Kang trucking<br>MO State Court | 02-11 | 204 |
| Ridley v Myers<br>MO State Court | 02-11 | 205 |
| Coke v Johnson County<br>MO State Court | 04-11 | 206 |
| Harmon v Big Dog Motorcycle<br>MO State Court | 05-11 | 207 |
| Nkani v City of Kansas City et. al.<br>MO State Court | 05-11 | 208 |
| Hopkins v Shinn<br>US District Court, Southern Dist. Of Iowa Central Div. | 06-11 | 209 |
| Ewing v Williams<br>MO State Court | 07-11 | 210 |
| Slocum v Davcon Trucking LLC et. Al<br>KS State Court | 07-11 | 211 |
| Davidson v City of St. Louis<br>St. Louis City Court | 07-11 | 212 |
| Bertz v Rose<br>MO State Court | 08-11 | 213 |
| Smallwood V ABI<br>MO State Court | 9-11 | 214 |
| Gillpatrick v St. Joe Harley Davidson | 10-11 | 215 |

MO State Court

Hilbers v Ram Rock Trucking                    11-11        216
MO State Court

Yates v Hertzog                                01-12        217
MO State Court

Tomlin / Anderson Erickson v AWG / Duren       02-12        218
MO State Court

Vest v FedEx                                   03-12        219
MO State Court

Abeyta v Sun                                   03-12        220
MO State Court

Hamm v PhotoFax                                04-12        221
MO State Court

Associated Wholesale Grocers I-80              05-12        222
NE State Court

Lieurance v Yager                              07-12        223
MO State Court

Galindo v Mansfield                            08/12        224
KS State Court

Wilson V Wright et al                          03/13        225
MO State Court

Deaver v Lyon County                           03/13        226
KS State Court

Kozlov v AWG                                   04/13        227
NE State Court

Northcraft v Thirlkel                          07/13        228
US District Court, Western District of Missouri

Smalley v Skyy Drilling                        10/13        229
Kansas Division of Workers Comp.

Jansen v Beacon Sales / Bray                   12/13        230
NE State Court

Heller v Keen                                  1/14         231
MO State Court

Coughlin v Paul Mueller Company, et al         2/14         232
MO State Court

McCord v Keim                                  3/14         233
MO State Court

George v SCI Missouri                          5/14         234
MO State Court

Admire v Bish et al                            11/14        235
MO State Court

Chambers v Fike & Crete Carrier Corp.          12/14        236
US District Court, Kansas

Smith v Fahey Construction & Agua Fina Irr.    5/15         237
Kansas State Court

Claxton v Monning / Nordmeyer                  8/15         238
MO State Court

| | | |
|---|---|---|
| Snell v Charlestowne Master HOA<br>MO State Court | 1/16 | 239 |
| Richard Page v KDOT & Collier<br>KS State Court | 3/16 | 240 |
| Cool v Watson<br>MO State Court | 6/16 | 241 |
| Coleman v Comcast<br>MO State Court | 9/16 | 242 |
| Foshee v TransAm trucking et.al.<br>TX State Court | 03/17 | 243 |
| Alleven v Unruh<br>KS State Court | 02/18 | 244 |
| Moffat v Bunker et.al.<br>MO State Court | 08/18 | 245 |

Effective   September 29, 2018

# Education

| | | |
|---|---|---|
| Oct. 1981 | **Kansas Highway Patrol**<br>**Basic Accident Investigation**<br>• 35 training hours | **Training Academy, Salina Kansas** |
| Jan. 1984 | **Traffic Institute, Northwestern University**<br>**Advanced Accident Investigation, Vehicle Dynamics**<br>• 46 Hours | **K.H.P. Academy, Salina** |
| Jul. 1986 | **National Police Institute**<br>**Accident Reconstruction**<br>• 90 hours | **B.C.C.C., Great bend Kansas** |
| Oct. 1987 | **I.A.T.A.I. Training Seminar**<br>**Annual Training Seminar**<br>• 24 hours | **Illinois State University** |
| Jun. 1988 | **I.A.A.R.S. Eighth Annual Training Seminar**<br>**International Training Seminar**<br>• 20 hours | **Lake Tahoe, Nevada** |
| Jun. 1989 | **I.A.A.R.S. Ninth Annual Training Seminar**<br>**International Training Seminar**<br>• 28 hours | **Minneapolis, Minnesota** |
| Sept. 1989 | **Accident Reconstruction**<br>**Commercial Vehicle Accident Reconstruction**<br>• 40 hours | **Arkansas State University** |
| Jul. 1990 | **I.A.A.R.S. Tenth Annual Conference**<br>**Training Seminar & Crash Test**<br>• 24 hours | **University of British Columbia** |
| Aug. 1990 | **Burlington / Sante Fe Railroad**<br>**Grade Crossing Collision Investigation**<br>• 24 hours | **Lenexa, Kansas** |
| Jul. 1991 | **I.A.A.R.S. Eleventh Annual Conference**<br>**Training Seminar**<br>• 22 hours, Program committee | **Kansas City, Missouri** |
| Nov.1991 | **S.O.A.R. Conference**<br>**Training Seminar & Crash Test**<br>• 20 hrs. | **Orlando Florida** |
| May, 1992 | **M.A.T.A.I.**<br>**Training Seminar & Crash Test**<br>• 24 hours | **West Des Moines, Iowa** |
| Jul.  1992 | **IAARS 12th Annual Seminar**<br>**Training seminar & crash test**<br>• 18 hours | **Charleston, South Carolina** |
| 1991 | **Barton County Community College**<br>**Associates** | **Great Bend Kansas** |

| | • GPA 4.0, Presidents Honor Roll | |
|---|---|---|
| Sept. 1992 | ACTAR | Denver Colorado |
| | Certificate of Qualification | |
| | • Accreditation Commission for Traffic Accident Reconstructionist | |
| Apr. 1993 | Institute of Police Technology and Management | University of North Florida |
| | Special Problems | |
| | • 30 Hours | |
| Apr. 1993 | ACTAR | Denver Colorado |
| | Accredited Accident Reconstructionist | |
| | • Accreditation Commission for Traffic Accident Reconstructionist Registration Number 440 | |
| Jun. 1993 | Arkansas State University | Jonesboro, AR. |
| | Commercial Vehicle Accident Reconstruction | |
| | • 40 Hrs. | |
| Jul. 1993 | 13th Annual IAARS Seminar | Minneapolis, MN. |
| | Brake Testing | |
| | • 24 Hrs. | |
| Oct. 1993 | U.S. Dept. of Transportation | Overland Park, Kansas |
| | CVSA Level 1 Inspector | |
| | • 80 Hrs. | |
| May1994 | Midwest Association of Technical Acc. Investigators | Iowa City, IA |
| | 8th Annual Seminar & Crash Test | |
| | • 17 | |
| Jun. 1994 | International Association of Accident Reconstructionist | Portland, Maine |
| | 13th Annual Seminar & Skid Test | |
| | • 24 | |
| Sept. 1994 | TAARS,-SOAR,-WATAI @ TEXAS A&M | College Station, Texas |
| | Annual Reconstruction Seminar & Crash Test | |
| | • 20 | |
| Apr. 1995 | Kansas Bureau of Investigation | KHP Academy, Salina Kansas |
| | Blood Spatter Anaylsis | |
| | • 40 | |
| Apr. 1995 | University of North Flordia | I.P.T.M., Jacksonville FL. |
| | Special Problems in Accident Reconstruction | |
| | • 27 | |
| Apr. 1995 | University of North Flordia | I.P.T.M., Jacksonville FL. |
| | Advanced Accident Reconstruction | |
| | • 40 | |
| Jul. 1996 | International Association of Accident Reconstructionist | Grand Rapids, MI |
| | 14th Annual Seminar \ Decel. Test | |
| | • 19.75 | |
| Sept. 1995 | Illinois Association of Technical Accident Investigators | Collinsville, IL. |
| | 1995 Conference & Crash Test | |
| | • 19.5 | |
| Apr. 1996 | University of North Florida | I.P.T.M. Jacksonville FL. |
| | Special Problems in Accident Reconstruction | |
| | • 28 | |
| Jul. 1996 | International Association of Accident Reconstructionist | Boise, ID |
| | 15th Annual Seminar \ Crash Test | |
| | • 15 | |
| Aug. 1996 | Forensic Photography | Salina, Kansas |
| | Nikon Forensic Photography | |
| | • 48 | |
| Feb.  97 | Forensic Mapping Level II | Tampa, FL |
| | Advanced Forensic Mapping | |
| | • 16 | |
| Mar. 1997 | Texas A&M, TEEX, CRASH 97 | College Station, TX |
| | Reconstruction Seminar & Crash Test | |
| | • 36 | |
| Sept. 1997 | Illinois Association of Technical Accident Investigators | Arlington Heights, ILL. |
| | Reconstruction Conference | |
| | • 19.0 | |
| Oct. 1997 | Allied Signal Bendix | Arlington, Tx. |
| | Air Brkaes Systems | |
| | • 22.0 | |
| Dec. 97 | Kansas Bureau of Investigation | Salina Kansas |
| | Video Tape Training & Techniques | |
| | • 8 | |
| Feb. 1998 | Society of Automotive Engineers | International Congress |
| | Accident Reconstruction / PC Crash | |
| | • 40 | |

| May 1998 | **Midwest Association of Technical Accident investigators** | **Kansas City, MO.** |
|---|---|---|
| | **Annual Training Conference** | |
| | • 16 | |
| **Aug. 1998** | **Society of Accident Reconstructionist** | **Colorado Springs, CO.** |
| | **Annual Training Conference** | |
| | • 32 | |
| **Sept. 1998** | **Illinois Assoc. of Technical Acc. Invest.** | **Springfield Ill** |
| | **Annual Training Conference** | |
| | • 24 | |
| **Sept. 1998** | **Reconstruction Technology** | **Salina Kansas** |
| | **Recon. & C.V.R. w/ Micro Computers** | |
| | • 40 | |
| **Oct. 1998** | **Texas A&M, TEEX, CRASH 98** | **College Station, TX** |
| | **Collision Reconstruction Conference** | |
| | • 36 | |
| **July 2000** | **MicroSurvey** | **Kalowna, BC** |
| | **MapScenes Forensic Mapping & Recon Analysis** | |
| | 40 | |
| **Sept. 2000** | **WREX2000** | **College Station TX** |
| | **World Reconstruction Exhibition @ Texas A&M** | |
| | 36 | |
| **June 2001** | **Reconstruction Technology  Rec-Tec** | **Coco Beach Florida** |
| | **Advanced Reconstruction with Micro-Computers** | |
| | 40 | |
| **Aug. 2001** | **AIRIL** | **Vancouver BC Canada** |
| | **Accident Investigation & Reconstruction Interpretation and the Law** | |
| | **4th International conference @ University of BC** | |
| | 32 | |
| **Jan. 2002** | **PC-Crash** | **Las Vegas NV** |
| | **PC-Crash workshop** | |
| | 16 | |
| **June 2002** | **IAARS / MATAI** | **Minneapolis MN** |
| | **Annual training conference** | |
| | 21 | |
| **Aug. 2002** | **Reconstruction Technology Rec-Tec** | **Coco Beach FL** |
| | **Advanced Reconstruction with Micro-Computers** | |
| | 24 | |
| **Sept. 2002** | **Collision Safety Institute** | **Rockford IL** |
| | **Vetronix, Collision Data Retrieval** | |
| | 16 | |
| **Sept. 2002** | **IATAI** | **Rockford IL** |
| | **Annual Conference & Crash Test** | |
| | 24 | |
| **Jan. 2003** | **MicroSurvey** | **Kelowna BC Canada** |
| | **MapScenes Pro** | |
| | 24 | |
| **June 2003** | **MATAI** | **Ames IA** |
| | **Annual Conference** | |
| | 18 | |
| **July 2003** | **IAARS** | **Olathe KS** |
| | **Annual conference** | |
| | 24 | |
| **Sept. 2003** | **IATAI** | **Mt. Vernon IL** |
| | **Annual Conference** | |
| | 20 | |
| **May 2004** | **MATAI** | **Rock Island Il.** |
| | **Annual Conference** | |
| | 20 | |
| **May 2004** | **RECTEC Inc.** | **Olathe KS** |
| | **Advanced Physics and Analysis using REC-TEC Software** | |
| | 40 | |
| **June 2004** | **Institute of Police Technology & Management** | **Collinsville ILL** |
| | **Applied Physics for Accident Reconstruction** | |
| | 40 | |
| **June 2004** | **ARC-CSI Crash Conference 2004** | **Las Vegas NV** |
| | **Annual Conference** | |
| | 21 | |
| **April 2005** | **Detroit Diesel** | **Redmond, MI** |
| | **Electronic Controls DDDL / DDEC Reports** | |
| | 16 | |

| May 2005 | **Cummins Diesel** | **Kansas City, MO** |
|---|---|---|
| | **InSite** | |
| | 12 | |
| June 2005 | **MapScenes Users Conference** | **Las Vegas NV** |
| | **Annual Conference** | |
| | 16 | |
| June 2005 | **MATAI** | **Rapid City SD** |
| | **Annual Conference** | |
| | 20 | |
| Sept. 2005 | **IATAI** | **Springfield IL** |
| | **Annual Conference** | |
| | 19 | |
| Nov. 2005 | **Institute of Technical Accident Investigators** | **Dunblane, Sterling, Scotland** |
| | **7th Annual Conference** | |
| | 16 | |
| Jan., 2006 | **Rec-Tec** | **Orlando, FL** |
| | **Advanced Reconstruction** | |
| | 20 | |
| Sept. 2006 | **IATAI 20th annual conference** | **Normal IL** |
| | 18 | |
| June, 2007 | **ARC-CSI Crash Conference** | **Las Vegas NV** |
| | **Annual Conference** | |
| | 18 | |
| Sept, 2007 | **IATAI 21st annual conference** | **Bloomington, IL** |
| | 20 | |
| Sept, 2007 | **CSI – CDR course** | **Bloomington IL** |
| | 30 | |
| Jan., 2008 | **CDR Users Conference** | **Houston TX** |
| | 20 | |
| June 2008 | **ARC Conference** | **Las Vegas NV** |
| | 20 | |
| Sept 2008 | **IPTM Validating vehicle Testing** | **Bloomington IL** |
| | 20 | |
| Sept. 2008 | **IATAI 22nd Annual Traffic Crash Conference** | **Bloomington, IL** |
| | 20 | |
| March 2009 | **PC-Crash Advanced Workshop** | **Toronto CN** |
| | 16 | |
| April 2009 | **Post Blast Investigation** | **Wichita, KS** |
| | 40 | |
| Sept. 2009 | **Advanced Tire Analysis, Bridgestone/Bandag** | **Muscatine IA** |
| | 16 | |
| Sept. 2009 | **IATAI 23rd Annual Traffic Crash Conference** | **Bloomington, IL** |
| | 16 | |
| May 2010 | **ARC-CSI Crash Annual Conference** | **Las Vegas NV** |
| | 26 | |
| Sept. 2010 | **Point Cloud Trainers Certification** | **West Kelowna, CN** |
| | 24 | |
| March 2011 | **Rec-Tec Truck 2011** | **New Orleans, LA** |
| | 40 | |
| Sept. 2011 | **IATAI Annual Conference** | **Bloomington, IL** |
| | 40 | |
| Oct. 2011 | **Advanced Collision Reconstruction with CDR Applications** | **Las Vegas, NV** |
| | 40 | |
| Sept. 2012 | **IATAI Annual Conference** | **Peoria, IL** |
| | 8 | |
| Feb. 2013 | **National TIM Responder Training** | **Blue Springs, MO** |
| | 10 | |
| Sept. 2013 | **IATAI Annual Conference** | **East Peoria, IL** |
| | 18 | |
| Oct. 2013 | **Consortium for Kansas unmanned Systems, K-State** | **Manhattan, KS** |
| | 12 | |
| Sept. 2014 | **IATAI Annual Conference** | **East Peoria, IL** |
| | 22 | |
| Sept 2014 | **Cell Phone Technology in Crashes** | **East Peoria, IL** |
| | 16 | |
| Jan 2015 | **Event Data Recorder use in AR** | **Kansas City, KS** |
| | 40 | |
| Jan 2015 | **Topcon GLS-2000 / Scan Master** | **Columbus OH** |
| | 20 | |
| Apr 2015 | **American Traffic Safety Services Association, Work Zone Traffic Control Technician and Supervisors Lenexa, KS** | |

| | | |
|---|---|---|
| | 24 | |
| Sept. 2015 | **IATAI Annual Conference** | **East Peoria IL** |
| | 21 | |
| Dec. 2015 | **TAARS annual training conference** | **Round Rock TX** |
| | 20 | |
| May 2016 | **WREX 2016** | **Orlando FL** |
| | 34 | |
| Jun 2016 | **PIX4D Point Cloud, DSM Orthomosaic workshop** | **San Diego, CA** |
| | 8 | |
| Oct 2016 | **TAARS annual training conference, Video Analysis** | **Round Rock TX** |
| | 24 | |
| Aug 2017 | **PIX4D advanced Forensic Photogrammetry** | **Kansas City MO.** |
| | 22 | |
| Apr 2018 | **Technical Reconstruction of Heavy Truck Crashes** | **Denver CO** |
| | 24 | |
| Sept 2018 | **iNPUT ACE Forensic Video Analysis** | **Tucson AZ** |
| | 16 | |
| Sept 2018 | **IATAI 32nd Annual Conference** | **Springfield IL.** |
| | **8** | |
| **TOTAL** | **•2542.25** | |

# Professional:

October, 1987 Granted membership, Illinois Association of Technical Accident Investigators.

• November, 1987  Award for Outstanding Service on Catastrophic Car Wrecks, presented by the Kansas Bar Association.

• April, 1987  Authored the Troop A guidelines for Accident Reconstruction.

• July, 1987  Granted membership with the International Association of Accident Reconstruction Specialist.

• 1987-89  Primary Instructor, Acc.. Invest. Kansas Highway Patrol Training Academy.

• January, 1990  Granted membership  with the National Association of Professional Accident Reconstruction Specialist.

• April, 1991  Instructor A / R course for the Kansas Motor Carrier Association.

• September, 1991  Granted membership with the Society of Accident Reconstructionists.

• January, 1993     Granted membership with the Midwest Association of Technical Accident Investigators

• Primary Instructor of Advanced Accident Investigation for the Kansas Highway Patrol Academy.

• April 1994 State Accident Reconstruction Coordinator, KHP

• January 1995, Instructor Forensic Mapping, Suffolk, Nassau Co. PD, New York State Police, Long Island NY.

• June 1995, Instructor, Accident Assessment for Administrators
• Greyhound Inc.

• August 1995  Instructor, Advanced Commercial Vehicle Accident Reconstruction, TEEX, Texas A&M University

- November 1995, Primary Instructor, Advanced Scene Investigation using Forensic Mapping & CAD, TEEX, Texas A&M University

- March 1996, Instructor, Forensic Mapping for Accident Reconstruction with CAD. Nebraska State Patrol Academy
- Nebraska State Patrol, Lincoln NE.

- April 1996, Instructor, Advanced Commercial Vehicle Accident Reconstruction, South Carolina Highway Patrol, Teex
- Texas A&M University

- February 1997, Granted membership into the Society of Automotive Engineers.

- June 1997, Instructor, Forensic Mapping
- Tampa Police Department Tampa, FL.

- Sept. 1997, Lecturer Forensic Mapping
- IATAI, Arlington Heights, IL.

- April, 1998 Lecturer, Accident Reconstruction
- 80th Annual KS. Transportation Engineering Conference
- Kansas State University

- May, 1998 Lecturer, Expert Panel, New Technology
- Annual Training Conference, (MATAI) Midwest Association of Technical Accident Investigators.
- Kansas City, Missouri

- Sept. 1998 Lecturer
- Ill. Assoc. of Tech. Acc. Invest.
- Team approach to Catastrophic Highway Incidents
- Field demonstrations on C.V. brake analysis
- Springfield Ill.

- October, 1998 Lecturer
- Texas A&M, TEEX, CRASH 98
- Documentation of Crush damage
- Forensic Modeling W/a Total Station
- George Bush Presidential Conference Center
- College Station, TX

- December, 1998 Project Coordinator,
- Senior Reconstructionist
- Concluded a five year study of commercial
- Vehicle fatal crashes in Kansas. A cause analysis
- identified the probable cause and contributing factors.
- Report for US-DOT, FHA, OMC, KHP

- June, 1999 Panelist, Digital Camera Panel,
- Highway Innovative Technology Evaluation Center
- Civil Engineering Research Foundation
- Washington, DC

- August 1999, Primary Instructor, Advanced Scene
- Investigation using Forensic Mapping & CAD,
- Florida Highway Patrol

- February 2000, Primary Instructor, Advanced Scene
- Investigation using Forensic Mapping & CAD,
-  Missouri State Highway Patrol

- April 2000, Primary Instructor, Forensic Mapping
- Massachusetts State Police

- April 2000, Granted membership with the Texas Association of Accident Reconstruction Specialists

- August 2001, Appointed to the International Advisory Committee
  Crash Investigation / Reconstruction Interpretation and the Law
  Birmingham England

- February 2002, Primary Instructor, Heavy Commercial Vehicle Crash
  Reconstruction, Royal New Zealand Police College, Wellington NZ

- August 2002, Instructor, Heavy Commercial Vehicle Braking
  Block instruction, Reconstruction Technology with Micro Computers
  Cocoa Beach FL.

- December 2002, Instructor, Commercial Vehicle Collision Reconstruction II
  Missouri Highway Patrol, Major Crash Teams, Kansas Highway Patrol, Critical Highway Accident Response Teams, Kansas City Missouri, Traffic Homicide Unit.

  December 2002, Instructor Forensic Mapping, Anchorage Police Department, Anchorage Alaska

  Licensed Private Investigator, Arkansas, Kansas

  June 2003, Granted membership, American Society for Law Enforcement Training

  June 2004, What is Forensic Mapping, Texas Div. International Association for Identification

  July 2004, US law Enforcement Conference, Washington DC, Forensic Mapping of Major Catastrophic Events

  June 2005, Presenter MapScenes Annual Conference, Las Vegas NV, Forensic Mapping Validation & Expert Witness/Mapping applications to the Judicial System

  June 2005, Presenter , Midwest Association of Technical Accident Investigators, annual conference, Rapid City SD, Diesel Engine - Electronic Control Module data extraction and interruption.

  June 2005, Adjunct Instructor, North American Transportation Management Institute.
  Motor Fleet Accident Investigation, Advanced Accident Investigation, Reconstruction

  July 2005, Primary Instructor, Forensic Mapping w/ MapScenes 2006 and EVR 3.0
  Instructors class for Micro Survey, West Bank British Columbia, CN.

  September 2005, Presenter, Illinois Association of Technical Accident Investigators, 2005 Annual conference, Diesel Engine – Electronic Control Module data extraction and interruption. Dynamic testing and validation.

  January 2006, Instructor, REC-TEC Technology course.  Topic, Heavy Truck Brakes, Brake

Efficiency, Electronic Control Modules, data extraction and analysis. Orlando Florida.

February 2006, Instructor, Missouri State Highway Patrol, Major Crash Team training. Electronic Control Module data extraction and analysis. Jefferson City, FL.

April 2006 Instructor, , Ministry of Internal Affairs - Police Academy - Police College, Zagreb Police Department, Forensic Mapping Republic of Croatia, Zagreb Croatia

June 2006 Guest Lecturer, Roadside Investigations / Forensic Mapping, First Russian American Accident Reconstruction Training Seminar,
Saint Petersburg State University of Architecture and Civil Engineering, Department of International Education and Cooperation, Saint Petersburg Russia

June 2007 Guest Lecturer, Second Russian American Accident Reconstruction Training Seminar and Practical Crash Tests, Saint Petersburg State University of Architecture and Civil Engineering, Department of International Education and Cooperation, Saint Petersburg Russia

September 2007 Guest Lecturer, Illinois Association of Technical Accident Investigators, Forensic Mapping Systems, Application Time. Bloomington IL

June 2008 Guest Lecturer, Third Russian American Accident Reconstruction Training Seminar and Practical Crash Tests, Saint Petersburg State University of Architecture and Civil Engineering, Department of International Education and Cooperation, Saint Petersburg Russia

Sept, 2008 Guest Lecturer, 22nd Annual Traffic Crash Reconstruction Conference. Illinois Association of Technical Accident Investigators, Second Division Commercial Vehicles; Super Loads, reconstructing heavy vehicle CG positions; Vehicle stability and roll over dynamics

Sept, 2009 Guest Lecturer, 23rd Annual Traffic Crash Reconstruction Conference. Illinois Association of Technical Accident Investigators, Call to Court, Scene Documentation methodology, collection, analysis, technical drawings and demonstrative exhibits.

Feb. 2010 Lead Instructor, Forensic Mapping, Queensland Police Department, Queensland Police Services Academy, Brisbane Australia.

Feb. 2010, Guest Lecturer, Queensland Police Service Forensic Science Unit. History of Forensic Mapping, 2010 and beyond.

Aug. 2010, Lead Instructor, Post Blast / Arson Forensic Mapping, ATF – National Response Teams. Sokkia North America

July 2012, Appointed to the Board of Directors, ACTAR

Sept. 2012 Guest Lecturer  Cutting Economic Cost of Road Crashes. Russian Accident Reconstruction Training Seminar, Saint Petersburg State University of Architecture and Civil Engineering, Department of International Education and Cooperation, Saint Petersburg Russian Federation.

September, 2012  Appointed to the Governing Board of Directors
Accreditation Commission for Traffic Accident Reconstruction
Representing the Illinois Association of Technical Accident Investigation.

April 2013 Member Association for Unmanned Vehicle Systems International

January 2014, Member American Society for Photogrammetry and Remote Sensing

## Published: •

**Forensic Mapping Systems and Data Analysis Comparison**
World Reconstruction Exhibition 2000                    Texas A&M        College Station TX
R.S. McKinzie    Sept. 2000

**Friction Values of Sliding Commercial Vehicles vs. Autos**
World Reconstruction Exhibition 2000                    Texas A&M        College Station TX
David Stopper, Texas A&M-TEEX, Instructor
Steve McKinzie, Texas A&M-TEEX, Instructor
Chris Voeglie, National Transportation Safety Board
Ron Heusser, Engineering Accident Analysis
Sept. 2000

**Cutting the Economic Cost of Major Crashes**
**Australian & South Pacific Association of Collision Investigators**
**Adelaide Australia**
**RS McKinzie, John Ruller          March, 2002**

**The Forensic Mapping Challenge**
**The ARC Network accidentreconstruction.com**
**February / March 2003**

**Insurance Fraud and False Reporting**
**Saint Petersburg State University of Architecture and Civil Engineering, Department of**
**International Education and Cooperation, Saint Petersburg Russia**
**June 2007**

**Forensic Mapping Application Time**
**Illinois Association of Technical Accident Investigators, annual Seminar Bloomington, IL**
**September 2007**

**Forensic Mapping; The History of Cartography**
**University of Chicago Press**
**September 2010**

**Crash Investigation and Reconstruction Technologies and Best Practices**
**FHWA-HOP-16-009**
**December 2015**

**Personal:**

       Single, 5 children, 3 grand children

**References:**

       Available upon request

**Rate Schedule:**

       Hourly while engaged in reconstruction, deposition or trial is $ 225.00.

       Invoiced on tenths of the hour.

       Plus mileage at $1.25 per mile CV or .68 PC.

       General Aviation aircraft invoiced at aircraft type rate includes fuel

       Commercial Airfare and lodging billed @ actual cost, plus $25.00 per qtr. day per-diem.

       Accounts are invoiced at months end, payable upon receipt.

       **All accounts 60 days past due are subject to interest on the unpaid balance of 18% apr.**